```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0079--CR (HRH)
        "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
            DEF 1.1 ASENSIO-BOYADZHYAN, ZOYLA ISOLINA
```

Including terminated defendants, excluding terminated counsel

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  05/17/00
              Closed:  06/26/02
  No. of Defendants:   3
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:  03/18/02
          Terminated:  YES
  Needs interpreter:   YES
  Counsel of record:   Federal Public Defender Agency
                       550 W. 7th Avenue, Suite 1600
                       Anchorage, AK 99501
                       907-271-2277
                       Serve: YES
                        Type: FPD
                        Role: Other

                       Zoyla Isolina Asensio-Boyadzhy
                       Pro Per: 18491-112
                       5701 8th Street Camp Parks
                       Dublin, CA 94568
                       Serve: YES
                        Type: Waived or Self
                        Role: 2255 Motion
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:   Retta-Rae Randall
                       U.S. Attorney's Office
                       222 W. 7th Avenue, #9
                       Anchorage, AK 99513
                       907-271-5071
                       Serve: YES
                        Type: Not specified
                        Role: 2255 Motion
```

Counts re: DEF 1.1 ASENSIO-BOYADZHYAN, ZOYLA ISOLINA

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846 CONSPIRACY TO DISTRIBUTE COCAINE (F) | Terminated |
| 5 - 1 | 1-S | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 5 - 1 | 2-S | 21:846(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0079--CR (HRH)
                  "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
                     DEF 1.1 ASENSIO-BOYADZHYAN, ZOYLA ISOLINA
```

---

Including terminated defendants, excluding terminated counsel

---

| | | | | |
|---|---|---|---|---|
| 5 - | 1 | 3-S | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING | Terminated |
| 62 - | 1 | 1-SSS | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 62 - | 1 | 2-SSS | 21:846(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 62 - | 1 | 3-SSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 62 - | 1 | 4-SSS | 21:846(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 62 - | 1 | 5-SSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 62 - | 1 | 6-SSS | 18:1621 PERJURY (F) | Terminated |
| 167 - | 1 | 1-SSSS | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 167 - | 1 | 2-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 167 - | 1 | 3-SSSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 167 - | 1 | 4-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 167 - | 1 | 5-SSSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 167 - | 1 | 6-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 167 - | 1 | 7-SSSS | 18:1621 PERJURY (F) | Terminated |
| 272 - | 1 | 1- * | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Sentenced (461-1) |
| 272 - | 1 | 2- * | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Sentenced (461-1) |
| 272 - | 1 | 3- * | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Sentenced (461-1) |
| 272 - | 1 | 4- * | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Sentenced (461-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
DEF 1.1 ASENSIO-BOYADZHYAN, ZOYLA ISOLINA

Including terminated defendants, excluding terminated counsel

| 272 - | 1 | 5- * | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Sentenced (461-1) |
| 272 - | 1 | 6- * | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Acquitted (426-1) |
| 272 - | 1 | 7- * | 18:1621 PERJURY (F) | Sentenced (461-1) |

```
            UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0079--CR (HRH)
                  "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
                          DEF 2.1 LAMPKIN, LAVELLE
─────────────────────────────────────────────────────────────────────────
            Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  05/17/00
             Closed:  06/26/02
 No. of Defendants:  3
    MJ Case Number:
                AKA:
    Location status:  U.S. Custody
         Trial date:
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Lavelle Lampkin
                      Pro Per: 14122-006
                      U.S. Penitentiary Atwater
                      POB 019001
                      Atwater, CA 95301
                      Serve: YES
                       Type: Waived or Self
                       Role: Appeal


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Retta-Rae Randall
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: 2255 Motion


Counts re: DEF 2.1 LAMPKIN, LAVELLE
```

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 62 - 1 | 1-SSS | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 62 - 1 | 2-SSS | 21:846(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 62 - 1 | 3-SSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 62 - 1 | 4-SSS | 21:846(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 62 - 1 | 5-SSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
DEF 2.1 LAMPKIN, LAVELLE

Including terminated defendants, excluding terminated counsel

| 167 - | 1 | 1-SSSS | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Dismissed (439-1) |
| 167 - | 1 | 2-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Sentenced (439-1) |
| 167 - | 1 | 3-SSSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Dismissed (439-1) |
| 167 - | 1 | 4-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Dismissed (439-1) |
| 167 - | 1 | 5-SSSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Dismissed (439-1) |
| 167 - | 1 | 6-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Dismissed (439-1) |

```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
    CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0079--CR (HRH)
            "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
                    DEF 3.1 EVERETTE, WAYNE
```
---
```
          Including terminated defendants, excluding terminated counsel
```

     Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  05/17/00
              Closed:  06/26/02
 No. of Defendants:  3
     MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:  03/18/02
          Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Joseph P. Josephson
                      Josephson & Associates PC
                      912 W. 6th Avenue
                      Anchorage, AK 99501
                      907-276-0151
                      FAX 907-276-0155
                      Serve: YES
                       Type: CJA
                       Role: Appeal


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record:  Retta-Rae Randall
                    U.S. Attorney's Office
                    222 W. 7th Avenue, #9
                    Anchorage, AK 99513
                    907-271-5071
                    Serve: YES
                     Type: Not specified
                     Role: 2255 Motion


Counts re: DEF 3.1 EVERETTE, WAYNE

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 62 - 1 | 1-SSS | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 62 - 1 | 2-SSS | 21:846(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 62 - 1 | 3-SSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 62 - 1 | 4-SSS | 21:846(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 62 - 1 | 5-SSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
DEF 3.1 EVERETTE, WAYNE

Including terminated defendants, excluding terminated counsel

| | | | | |
|---|---|---|---|---|
| 167 - | 1 | 1-SSSS | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Terminated |
| 167 - | 1 | 2-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 167 - | 1 | 3-SSSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 167 - | 1 | 4-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 167 - | 1 | 5-SSSS | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Terminated |
| 167 - | 1 | 6-SSSS | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 272 - | 1 | 1- * | 21:846 CONSPIRACY IN RELATION TO COCAINE TRAFFICKING (F) | Sentenced (460-1) |
| 272 - | 1 | 2- * | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Acquitted (427-1) |
| 272 - | 1 | 3- * | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Acquitted (427-1) |
| 272 - | 1 | 4- * | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Acquitted (427-1) |
| 272 - | 1 | 5- * | 18:1952 INTERSTATE TRAVEL IN AID OF DRUG TRAFFICKING (F) | Acquitted (427-1) |
| 272 - | 1 | 6- * | 21:841(a)(1) DISTRIBUTION AND POSSESSION OF COCAINE WITH INTENT TO DISTRIBUTE (F) | Sentenced (460-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

Presiding Judge:  The Honorable H. Russel Holland, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
            Filed: 05/17/00
           Closed: 06/26/02
No. of Defendants: 3

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 1 | 05/17/00 | [Re: DEF 1] Issued Secret WOA. |
| 1 - 1 | 05/17/00 | [Re: DEF 1] PLF 1 Indictment. |
| 2 - 1 | 05/17/00 | [Re: DEF 1] AHB Grand Jury Minutes; Indt secret; WOA to be issued; no bail set (det per 18:3142). |
| 3 - 1 | 06/09/00 | {SEALED} |
| 3 - 2 | 06/09/00 | {SEALED} |
| 3 - 3 | 06/09/00 | {SEALED} |
| NOTE - 2 | 06/15/00 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 6/7/00 in LA, CA. |
| 4 - 1 | 06/20/00 | [Re: DEF 1] Certified cy of documents transferred from Central District of CA: rpt commencing criminal action; docket sheet; final commitment & warrant of removal to Ak; crt min re: bail review hrg;waiver of rule 40 hrg;dkt #10 underseal and not forwarded; crt min detention hrg; ord to return def to crt; proceeding sheet; financial aff; gov't notice of request for detention; cy WOA. |
| 5 - 1 | 06/21/00 | [Re: DEF 1] PLF 1 Superseding indictment. |
| 6 - 1 | 06/22/00 | [Re: DEF 1] AHB Grand Jury Minutes: in federal custody & in transit from Downey, CA(arrested in LA, CA), set for ARR & notify USM, bail continued as set by MJ. |
| NOTE - 3 | 06/29/00 | [Re: DEF 1] USM Notice of Arrest; defendant arrested 6/7/00 in LA, CA, def now in district. |
| 7 - 1 | 06/29/00 | [Re: DEF 1] Return of WOA executed 6/7/00 in LA, CA. |
| NOTE - 4 | 06/30/00 | Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter. |
| 8 - 1 | 06/30/00 | [Re: DEF 1] AHB Court Minutes [ECR: Roy Van Hollebeke] re Arr on 1st SIndt (held 6/29/00); S. Sterling apptd CJA cnsl; Status/Detention hrg set for 7/5/00 at 10:00 a.m.; def pled not guilty; def detained; PTM's due 7/14/00. cc: USA, S. Sterling, FPD CJA Clerk, USM, USPO, Judge Sedwick |
| 9 - 1 | 06/30/00 | [Re: DEF 1] Financial Affidavit. |
| 10 - 1 | 06/30/00 | [Re: DEF 1] AHB Order of Detention Pending Hearing set for 7/5/00 at 10:00 a.m. cc: USA, S. Sterling, USM, USPO |
| 11 - 1 | 06/30/00 | [Re: DEF 1] AHB Order regarding preparation for trial re PTM's due 7/14/00; cnsl to meet & confer by 7/7/00. cc: USA, S. Sterling |

```
                     UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                        CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                        "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

                                      For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 12 - 1 | 07/05/00 | {SEALED} |
| 13 - 1 | 07/05/00 | DEF 1 motion to continue deadline for filing pretrial motions w/atch memo & afdvt. |
| 14 - 1 | 07/05/00 | DEF 1 motion for foreign language interpreter services w/atch memo & afdvt. |
| 15 - 1 | 07/05/00 | [Re: DEF 1] JWS Minute Order setting trial by TBJ for 9/7/00 at 9:00 a.m. & FPTC 9/7/00 at 8:30 a.m. cc: USA, S. Sterling, USM, PO, jury clerk, MJ Roberts |
| 16 - 1 | 07/05/00 | {SEALED} |
| 17 - 1 | 07/05/00 | [Re: DEF 1] PLF 1 Stipulation pursuant to discovery conference. |
| 18 - 1 | 07/06/00 | [Re: DEF 1] AHB Order of Detention Pending Trial. cc: USA, S. Sterling, USM, USPO |
| 19 - 1 | 07/07/00 | {SEALED} |
| 20 - 1 | 07/12/00 | {SEALED} |
| 21 - 1 | 07/13/00 | [Re: DEF 1] JWS Order Appointing Interpreter Yolanda Salazar-Hobrough as Spanish/English Interpreter. cc: USA, S. Sterling, USM, USPO, MJ Roberts, Y. Salazar-Hobrough w/Int pkg |
| 22 - 1 | 07/14/00 | [Re: DEF 1] JDR Minute Order re ex parte hrg on all pending ex parte motions set for 7/19/00 at 9:30 a.m. cc: S. Sterling |
| 23 - 1 | 07/18/00 | DEF 1 CJA appointment of S. Sterling. |
| 24 - 1 | 07/19/00 | {SEALED} |
| 25 - 1 | 07/19/00 | {SEALED} |
| NOTE - 6 | 07/20/00 | {SEALED} |
| 26 - 1 | 07/20/00 | {SEALED} |
| 27 - 1 | 07/20/00 | {SEALED} |
| 27A- 1 | 07/20/00 | {SEALED} |
| 28 - 1 | 07/26/00 | {SEALED} |
| 29 - 1 | 07/26/00 | {SEALED} |
| 30 - 1 | 07/28/00 | [Re: DEF 1] CJA appointment of S. Sterling. |
| NOTE - 5 | 08/02/00 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 8/2/00. |
| NOTE - 7 | 08/03/00 | [Re: DEF 2] Issued: Speedy Trial Notice to Judge Sedwick. cc: Pam Richter |
| 31 - 1 | 08/03/00 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                          "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 32 - 1 | 08/03/00 | {SEALED} |
| 33 - 1 | 08/03/00 | {SEALED} |
| 34 - 1 | 08/03/00 | {SEALED} |
| 35 - 1 | 08/03/00 | {SEALED} |
| 36 - 1 | 08/03/00 | {SEALED} |
| 37 - 1 | 08/03/00 | [Re: DEF 1] JDR Minute Order re Arr on 2nd SINndt set for 8/4/00 at 11:30 a.m. cc: USA, S. Sterling, USM, USPO, Judge Sedwick |
| 38 - 1 | 08/04/00 | [Re: DEF 1] JDR Court Minutes [ECR: Roy Van Hollebeke] of arr on 2nd SIndt (held 8/4/00); def plead not guilty; def detained; ptms due 8/29/00; cnsl advised of trial date 9/7/00; crt directed 2nd SIndt be unsealed. cc: USA, S. Sterling, USM, PO, Judge Sedwick |
| 39 - 1 | 08/04/00 | [Re: DEF 1] JDR Order regarding preparation for trial; ptms due 8/29/00. USA, S. Sterling |
| 39A- 1 | 08/04/00 | DEF 2 Attorney Appearance of Darryl Thompson. |
| 40 - 1 | 08/07/00 | DEF 1 motion to continue trial w/att memo & unsigned aff of cnsl. |
| 41 - 1 | 08/07/00 | [Re: DEF 2] JWS Minute Order setting TBJ on 10/11/00 at 9:00 a.m. & FPTC for 10/11/00 at 8:30 a.m. cc: USA, D. Thompson, USM, PO, MJ Roberts, jury clerk |
| 42 - 1 | 08/07/00 | [Re: DEF 1] JWS Order vacating FPTC & TBJ set for 09/07/00 as tot superseding indictment & rescheduling FPTC & TBJ as to the 2nd superseding indictment on 10/11/00 at 8:30 a.m. & 9:00 a.m. respectively. cc: USA, S. Sterling, USM, PO, MJ Roberts, Jury Clk, Y. Salzar-Hobrough |
| 43 - 1 | 08/07/00 | {SEALED} |
| 44 - 1 | 08/07/00 | [Re: DEF 2] Amended Order setting conditions of release. cc: USA, D. Thompson, USM, USPO |
| 45 - 1 | 08/08/00 | [Re: DEF 1] JWS Order of excludable delay of 9/8/00 to 10/11/00 (34 days)(code R). |
| 46 - 1 | 08/08/00 | [Re: DEF 1] JWS Minute Order that in light of order (42-1) motion to continue trial (40-1) is denied as moot. cc: USA. S. Sterling |
| 47 - 1 | 08/11/00 | [Re: DEF 2] PLF 1 Stipulation pursuant to discovery conference. |
| 48 - 1 | 08/23/00 | [Re: DEF 1] JDR Minute Order re govt to file dscvy conf cert as to 2nd SIndt & to show cause why original deadline was not complied with due 8/30/00. cc: USA, S. Sterling |
| 49 - 1 | 08/24/00 | [Re: DEF 1] PLF 1 Response to Order to show cause. |
| 50 - 1 | 08/29/00 | DEF 1 motion to continue trial w/att memo & aff of cnsl. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA

CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)

"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 50 - 2 | 08/29/00 | DEF 1 motion continuation of 30 days for deadlines of  pretrial motions w/att memo & aff of cnsl. |
| 51 - 1 | 08/29/00 | {SEALED} |
| 52 - 1 | 09/05/00 | {SEALED} |
| 53 - 1 | 09/07/00 | DEF 2 joinder to DEF 1 motion to continue trial (50-1). |
| 54 - 1 | 09/08/00 | {SEALED} |
| 55 - 1 | 09/08/00 | [Re: DEF 1] PLF 1 non-opposition to DEF 1 motion to continue trial (50-1) . |
| 56 - 1 | 09/12/00 | [Re: DEF 1] JWS Order of excludable delay re: dkts 40 & 46 from 8/7/00 to 8/8/00 (2 days Code E). |
| 57 - 1 | 09/12/00 | [Re: DEF 1-2] JWS Minute Order granting motion to continue trial (50-1); FPTC and TBJ set 10/11/00 are RESET for FPTC at 8:30 a.m.,12/11/00 and TBJ at 9:00 a.m., 12/11/00; if conflict of trial dates still appears to be a problem later, the crt will entertain a mot from the govt for a further continuance.  cc: USA, S. Sterling, D. Thompson, USM, PO, MJ Roberts, JC |
| 58 - 1 | 09/12/00 | [Re: DEF 1] JDR Order of excludable delay re #51 & #54; 8/29/00 to 9/7/00 (10 days)(delay code E). |
| 59 - 1 | 09/12/00 | [Re: DEF 1] JDR Order of excludable delay re #12 & #29; 7/5/00 to 7/26/00 (22 days)(delay code E). |
| 60 - 1 | 09/14/00 | [Re: DEF 1] JDR Order of excludable delay re: #50: 8/29/00 to 9/13/00 (16 days) (delay code E). |
| 61 - 1 | 09/14/00 | [Re: DEF 1] JDR Minute Order that the order at dkt #39 setting pretrial mot ddlns is amended, PTM ddln to 9/18/00; discovery mot 9/29/00; for all other PTMs governed by order re: preparation for trial; def cnsl shall conform the style of mots to the relief sought therein. cc: USA, S. Sterling |
| 62 - 1 | 09/20/00 | [Re: DEF 1-3] PLF 1 Third Superseding Indictment. |
| NOTE - 8 | 09/21/00 | [Re: DEF 3] Issued WOA. |
| 63 - 1 | 09/21/00 | [Re: DEF 1] AHB Grand Jury Minutes: bail: detention, set for ARR & notify USM, in federal custody. |
| 64 - 1 | 09/21/00 | [Re: DEF 2] AHB Grand Jury Minutes: bail: continue as previously set by MJ; notify cnsl & set for ARR. |
| 65 - 1 | 09/21/00 | [Re: DEF 3] AHB Grand Jury Minutes: bail: detention, WOA. |
| 66 - 1 | 09/21/00 | [Re: DEF 1] JDR Minute Order re arr on 3rd SIndt set for 9/26/00 at 10:00 a.m. cc: USA, S. Sterling, USM, USPO |
| 67 - 1 | 09/21/00 | [Re: DEF 2] JDR Minute Order re arr on 3rd SIndt set for 9/26/00 at 10:30 a.m. cc: USA, D. Thompson, USM, USPO |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 68 - 1 | 09/26/00 | [Re: DEF 1] JDR Court Minutes [ECR: Dan Maus] ARR on Third Superseding Indt (held 9/26/00) def pled not guilty to Cts 1-6 in Third Superseding Indt; def detained; detention as previously ordered; PTM's as to the new counts of third superseding indt due 10/4/00; cnsl to file new discovery conf certification as to the third superseding indt. cc: USA, S. Sterling, USM, PO |
| 69 - 1 | 09/28/00 | [Re: DEF 2] JDR Court Minutes [ECR: Linda Christensen] re Arr on 3rd SIndt (9/26/00); def pled not guilty; bod cont as prev set; PTM's due as prev set. cc: USA, D. Thompson, USM, USPO, Judge Sedwick |
| 70 - 1 | 09/29/00 | [Re: DEF 1] JDR Minute Order re ex parte hrg re Sterlings CJA voucher set for 10/3/00 at 9:30 a.m. cc: S. Sterling |
| 71 - 1 | 09/29/00 | DEF 1 motion for bill of particulars w/att memo. |
| 72 - 1 | 09/29/00 | DEF 1 motion to preserve evidence w/att memo. |
| 73 - 1 | 09/29/00 | DEF 1 motion to sever trial w/att memo. |
| 74 - 1 | 09/29/00 | DEF 1 motion to suppress evidence w/att memo. |
| 75 - 1 | 09/29/00 | DEF 1 motion (request) for evidentiary hearing re: motion to suppress. |
| 76 - 1 | 09/29/00 | DEF 1 motion for Franks hearing w/att memo, exhs & unsigned aff of def 1. |
| 77 - 1 | 10/03/00 | DEF 1 Notice of filing corrected (errata) re: DEF 1 motion to sever trial (73-1) w/att corrected mot. |
| 78 - 1 | 10/03/00 | {SEALED} |
| 79 - 1 | 10/04/00 | {SEALED} |
| 80 - 1 | 10/06/00 | [Re: DEF 1] JWS Minute Order referring pursuant to MJ Rule 4 the mot at dkt #79 to MJ Roberts. cc: S. Sterling, MJ Roberts |
| 81 - 1 | 10/06/00 | [Re: DEF 1] PLF 1 Unopposed Motion for enlargement of time to respond to DEF 1 mots to sever and suppress filed 9/29/00. |
| 82 - 1 | 10/10/00 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for Franks hearing (76-1) w/att aff. |
| 83 - 1 | 10/10/00 | [Re: DEF 1] PLF 1 conditional non-opposition to DEF 1 motion to preserve evidence (72-1) . |
| 84 - 1 | 10/10/00 | DEF 1 Non-opposed Motion to continue trial to 1/29/01 w/att memo & aff. |
| 85 - 1 | 10/13/00 | [Re: DEF 1] JDR Minute Order GRANTING unopposed mot (81-1); oppos now due 10/24/00; replies, if any, due NOON 11/2/00; crt has reserved a.m., beginning at 9:30 a.m., 11/3/00 for any necessary evid hrg. cc: USA, S. Sterling, USM, PO |
| 86 - 1 | 10/16/00 | [Re: DEF 1-2] JWS Order that on or before 11/2/00, co-def Lampkin shall file either 1) an obj to continuance of his trial date, or 2) a statement indicating that he does not object & waives any argument that 18:3161(h)(7) does not apply in the circumstances presented here. cc: |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                     "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | USA, S. Sterling, D. Thompson |
| 87 - 1 | 10/19/00 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to sever trial (73-1). |
| 88 - 1 | 10/19/00 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for bill of particulars (71-1) . |
| 89 - 1 | 10/23/00 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to suppress evidence (74-1), DEF 1 motion (request) for evidentiary hearing re: motion to suppress. (75-1) w/att declaration of S.Payne. |
| 90 - 1 | 10/23/00 | DEF 2 Non-oppo to continuance and waiver. |
| 91 - 1 | 10/24/00 | [Re: DEF 3] USM Return of WOA unserved - superseding Indt issued 9/21/00. |
| 92 - 1 | 10/26/00 | {SEALED} |
| 93 - 1 | 10/26/00 | [Re: DEF 1] JDR Order granting/denying motion for bill of particulars (71-1). cc: USA, S. Sterling |
| 94 - 1 | 10/27/00 | [Re: DEF 1] JDR Minute Order re planning conf to determine if an evident hrg  is necessary on def's motion to suppress (74-1) set for 10/31/00 at 10:30 a.m. cc: USA, S. Sterling, USM, USPO |
| 95 - 1 | 10/27/00 | {SEALED} |
| 96 - 1 | 10/27/00 | [Re: DEF 1] PLF 1 motion for reconsideration of court order dated 10/26/00 w/att exhs. |
| 96 - 2 | 10/27/00 | [Re: DEF 1] PLF 1 motion (emergency) on shortened time re: motion for reconsideration of court order dated 10/27/00 w/att exhs. |
| 97 - 1 | 10/30/00 | [Re: DEF 1] JDR Minute Order re def's response to govt's emergency motion (96-1) due COB 10/31/00. cc: USA, S. Sterling |
| 98 - 1 | 10/30/00 | [Re: DEF 1] PLF1 Bill of Particulars w/att exh. |
| 99 - 1 | 10/31/00 | DEF 1 opposition to [Re: DEF 1] PLF 1 motion for reconsideration of court order dated 10/26/00 (96-1)  w/atch memo. |
| 100 - 1 | 10/31/00 | [Re: DEF 1] PLF 1 Errata (ntc of filing corrected exh) to bill of particulars w/att exh. |
| 101 - 1 | 11/01/00 | [Re: DEF 1] JDR Court Minutes [ECR: Bonnie Boyer] re Planning Conf to Determine if evident hrg is necessary on def's motion to suppress evidence (74-1)(held 10/31/00); cnsl requested hrg to go forward as scheduled on 11/3/00 at 9:30 a.m.; crt set cont evident hrg for 11/9/00 at 9:30 a.m. if necessary. cc: USA, S. Sterling, USM, USPO |
| 102 - 1 | 11/02/00 | {SEALED} |
| 103 - 1 | 11/03/00 | [Re: DEF 1] JDR Court Minutes [ECR: Bonnie Boyer] re Evident Hrg on Motion to Suppress (74-1)(held 11/3/00); crt taking under advisement motion to suppress evidence (74-1). w/atch exhibits & witness list. cc: USA, S. Sterling |
| 104 - 1 | 11/03/00 | DEF 1 reply to opposition to DEF 1 motion to sever trial (73-1) w/atch memo. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                       "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

                                 For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

---

| 105 - 1 | 11/09/00 | [Re: DEF 1] JDR Order denying motion for Franks hearing (76-1). cc: USA, S. Sterling |
| 106 - 1 | 11/09/00 | [Re: DEF 1] JDR Order denying motion for reconsideration of court order dated 10/26/00 (96-1). cc: USA, S. Sterling |
| 107 - 1 | 11/09/00 | Initial R&R recommends DENYING re: DEF 1 motion to suppress evidence w/att memo. (74-1). Objections due 11/20/00. Reply due 11/27/00 w/att excludable delay statement. cc: USA, S. Sterling, Judge Sedwick |
| 108 - 1 | 11/13/00 | [Re: DEF 1] PLF 1 Notice of appeal of second order regarding bill of particulars (dkt #106). |
| 108 - 2 | 11/13/00 | [Re: DEF 1] PLF 1 motion (request) for immediate stay pending determination w/att exhs. |
| 109 - 1 | 11/14/00 | [Re: DEF 1] JWS Minute Order re any oppo to pltf's appeal at #108 due 11/22/00, reply due 11/28/00. cc: USA, S. Serling |
| 110 - 1 | 11/14/00 | [Re: DEF 1] JWS Minute Order grant D1 motion to continue trial (84-1); Trial continued to 1/31/01 at 9:00 a.m.; FPTC continued to 1/29/01 at 8:30 a.m.; crt found excludable delay under 18 U.S.C. §3161(h)(1)(A). cc: USA, S. Sterling, D. Thompson, USM, USPO, MJ Roberts, JC |
| 111 - 1 | 11/14/00 | [Re: DEF 1] Transcript re: evidentiary hrg on mot to suppress held 11/3/00 |
| 112 - 1 | 11/15/00 | DEF 1 opposition to appeal & PLF 1 motion (request) for immediate stay pending determination (108-2). |
| 113 - 1 | 11/16/00 | [Re: DEF 1] JDR Order granting motion to preserve evidence (72-1). cc: USA, S. Sterling |
| 114 - 1 | 11/16/00 | Initial R&R re: DEF 1 motion to sever trial (73-1). Recommended be denied. Objections due 11/27/00. Reply due 12/04/00. cc: USA, S. Sterling, Judge Sedwick |
| 115 - 1 | 11/20/00 | DEF 1 Objections to Order denying Franks Hearing. |
| 116 - 1 | 11/20/00 | DEF 1 objection to R&R re: DEF 1 motion to suppress evidence (74-1) . |
| 117 - 1 | 11/21/00 | DEF 2 motion for withdrawal of counsel with consent of client w/att aff. |
| 117 - 2 | 11/21/00 | DEF 2 motion (request) for pretrial services screening and public counsel w/att aff. |
| NOTE - 9 | 11/22/00 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 11/22/00 in Tacoma, WA. |
| 95 - 2 | 11/22/00 | {SEALED} |
| 118 - 1 | 11/22/00 | [Re: DEF 2] JDR Minute Order re hrg on def's mot to withdraw as cnsl (117-1) set for 11/24/00 at 11:00 a.m. cc: USA, D. Thompson, USM, USPO |
| 119 - 1 | 11/22/00 | [Re: DEF 3] PLF 1 motion (petition) for writ of habeas corpus ad prosequendum. |

```
                   UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                        "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

                                       For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 120 - 1 | 11/27/00 | {SEALED} |
| 121 - 1 | 11/27/00 | [Re: DEF 2] Financial Affidavit. |
| 122 - 1 | 11/27/00 | [Re: DEF 3] Return of WOA executed on 11/22/00. |
| 123 - 1 | 11/28/00 | [Re: DEF 3] JDR Order granting motion (petition) for writ of habeas corpus ad prosequendum (119-1). cc: USA, USM, USPO, W. Everett w/USM cy |
| 124 - 1 | 11/28/00 | [Re: DEF 3] JDR Minute Order re Arr on Indt set for 12/18/00 at 9;30 a.m. cc: USA, USM, USPO, W. Everett w/USM cy |
| 125 - 1 | 11/28/00 | [Re: PLF 1 Notice of election not to file optional reply in appeal of second order re: bill of particulars (dkt #106) w/att exh. |
| 126 - 1 | 11/30/00 | [Re: DEF 1] JWS Minute Order suspending ord at dkt 106 pending crt's consideration of addtl materials to be fld under seal; sealed materials due w/i 5 business days from date of this ord. cc: M. Rosenbaum, S. Sterling, MJ Roberts |
| 127 - 1 | 12/01/00 | Final R&R re: DEF 1 motion to suppress evidence (74-1). MJ declines to modify original recommendation. cc: USA, S. Sterling, Judge Sedwick |
| 128 - 1 | 12/01/00 | DEF 1 objection to R&R re: DEF 1 motion to sever trial (73-1) . |
| 129 - 1 | 12/01/00 | DEF 1 non-opposition to DEF 2 motion for withdrawal of counsel with consent of client (117-1), DEF 2 motion (request) for pretrial services screening and public counsel  (117-2) . |
| 130 - 1 | 12/04/00 | [Re: DEF 1] JWS Minute Order referring payment requests from Scott Sterling (11/11/00 & 11/13/00) to MJ Roberts for R&R. cc: S. Sterling, MJ Roberts |
| 131 - 1 | 12/05/00 | Final R&R re: DEF 1 motion to sever trial (73-1). MJ declines to modify original recommendation. cc: USA, S. Sterling, Judge Sedwick |
| 132 - 1 | 12/07/00 | {SEALED} |
| 133 - 1 | 12/11/00 | [Re: DEF 1] JWS Minute Order denying motion to suppress evidence (74-1). cc:  USA, S. Sterling, MJ Roberts |
| 134 - 1 | 12/11/00 | [Re: DEF 1] JWS Minute Order denying motion to sever trial (73-1). cc: USA. S. Sterling, MJ Roberts |
| 135 - 1 | 12/12/00 | [Re: DEF 2] CJA appointment of Randall Paterson. |
| NOTE - 10 | 12/20/00 | [Re: DEF 3] USM Notice of Arrest; defendant arrested 11/22/00 in Tacoma Wa, def arrive in Anchorage 12/20/00. |
| 136 - 1 | 12/21/00 | [Re: DEF 1] JDR Minute Order re ex parte hrg on Sterling's CJA voucher set for 12/22/00 at 11:00 a.m. cc: S. Sterling |
| 137 - 1 | 12/21/00 | [Re: DEF 3] Attorney Appearance of H. Walker. |
| NOTE - 11 | 12/22/00 | [Re: Def 3]: Issued Notice re: Speedy Trial Date ddlns to JWS CMC. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                       "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 138 - 1 | 12/22/00 | [Re: DEF 3] Financial Affidavit. |
| 139 - 1 | 12/22/00 | [Re: DEF 3] JDR Order regarding preparation for trial; ptms due 1/11/01. cc: USA, H. Walker |
| 140 - 1 | 12/22/00 | [Re: DEF 3] JDR Court Minutes [ECR: Denali Elmore/Bonnie Boyer] of arr on 3rd SIndt (held 12/21/00); FPD to appoint CJA cnsl; def plead not guilty re: Cts 1-5 of 3rd SIndt; ptms due 1/11/01; trial date 1/31/01 announced.  cc: USA, H. Walker, USM, PO, FPD (CJA Clerk) |
| 141 - 1 | 12/22/00 | {SEALED} |
| 142 - 1 | 12/22/00 | {SEALED} |
| 143 - 1 | 12/22/00 | USM Return of writ of Habeas Corpus ad prosequendum unexecuted as DEF 3 is in transit- USM to notifiy upon arrival. |
| 144 - 1 | 12/22/00 | [Re: DEF 3] Documents Rule 40 transferred from Western District of WA the following documents: order of rule 40 & transfer; min of 12/13/00 rule 40/detention hrg; min of 12/8/00 initial rule 40 hrg; mot to detain by govt; order appt FPD; fin aff; dkt sheet. |
| 145 - 1 | 12/26/00 | DEF 1 motion to recess trial early on 2/2/01 and resume late on 2/5/01. |
| 146 - 1 | 12/26/00 | {SEALED} |
| 147 - 1 | 12/28/00 | [Re: DEF 1-2] JWS Minute Order correcting docket #110 to read as trial set for 9:00 a.m. 1/29/01 to follow FPTC at 8:30 a.m. on the same dtae. cc: USA, S. Sterling, R. Patterson, USM, USPO, MJ Roberts, JC |
| 148 - 1 | 12/28/00 | [Re: DEF 3] JWS Minute Order re TBJ set for 1/29/01 at 9:00 a.m.; FPTC set for 1/29/01 at 8:30 a.m. cc: USA, H. Walker, USM, USPO, MJ Roberts, JC |
| 149 - 1 | 12/28/00 | DEF 2 (Unopposed) Motion to continue trial from 01/29/01 until 03/05/01 w/att aff. |
| 150 - 1 | 01/02/01 | [Re: DEF 3] CJA appointment of H. Walker. |
| 151 - 1 | 01/03/01 | DEF 1 joinder to DEF 2 unopposed motion to continue trial. |
| 152 - 1 | 01/04/01 | [Re: DEF 1] JWS Minute Order re def Asensio to file a joinder or oppo to the motion at #149 w/in 5 days. cc: USA, S. Sterling |
| 153 - 1 | 01/04/01 | [Re: DEF 1] JWS Minute Order granting motion (request) for immediate stay pending determination (108-2); granting appeal (108-1); the decision of the MJ at #93 is REVERSED as directed & def's motion at #81 DENIED as directed. cc: USA, S. Sterling, MJ Roberts |
| 154 - 1 | 01/04/01 | [Re: DEF 1] JWS Minute Order addressing govt's appeal at #108; the portion (as stated) of the MJ's decision at #93, which was re-affirmed at #106, is REVERSED & the underlying request for such relief at #71 is DENIED. cc: USA, S. Sterling, MJ Roberts |
| 155 - 1 | 01/04/01 | [Re: DEF 1-3] JWS Minute Order GRANTING in part mot (149-1); FPTC set 1/29/01 is continued to 8:30 a.m., 2/28/01; TBJ set 1/29/01 is continued to 9:00 a.m., 2/28/01.  cc: USA, S. Sterling, R. Patterson, H. Walker, |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                    "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

                              For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | USM, PO, MJ Roberts, JC |
| 156 - 1 | 01/05/01 | [Re: DEF 1] JWS Minute Order terminating in light of this order: motion to recess trial early on 2/2/01 and resume late on 2/5/01 (145-1).  cc: USA, S. Sterling |
| 157 - 1 | 01/08/01 | PLF 1 Unopposed Motion to continue trial until after 03/09/01. |
| 157 - 2 | 01/08/01 | PLF 1 Unopposed Motion on shortened time re: Unopposed Motion to continue trial until after 03/09/01 (157-1). |
| 158 - 1 | 01/09/01 | [Re: DEF 3] JDR Minute Order re govt to file dscvy conf cert & show cause why original deadline was not complied with due 1/16/01. cc: USA, H. Walker, Jr. |
| 159 - 1 | 01/09/01 | PLF 1; DEF 3 Stipulation pursuant to discovery conference. |
| 160 - 1 | 01/12/01 | [Re: DEF 3] PLF 1 Response to Order at dkt 158 re: discovery certification and response to order to show cause. |
| 161 - 1 | 01/18/01 | [Re: DEF 1-3] JWS Minute Order GRANTING unopposed mots (157-1, 157-2); TBJ and FPTC set 2/28/01 are VACATED and RESET to 8:30 a.m., 3/12/01 FPTC and 9:00 a.m., 3/12/01 TBJ.  cc: USA, S. Sterling, R. Patterson, H. Walker, USM, PO, MJ Roberts, JC |
| 161 - 2 | 01/18/01 | [Re: DEF 1-3] JWS Order of excludable delay under 18:3161(h)(8)(A) from 2/28/01 to 3/12/01 (12 days Code T). |
| NOTE - 12 | 02/09/01 | [Re: DEF 2] Issued WOA. |
| 162 - 1 | 02/09/01 | [Re: DEF 2] PLF 1 motion for WOA & revocation of order of release w/atch exhibit. |
| 162 - 2 | 02/09/01 | [Re: DEF 2] PLF 1 motion for consideration on shortened time re mot for woa. |
| 162 - 3 | 02/09/01 | [Re: DEF 2] JDR Order granting motion for WOA & revocation of order of release (162-1), motion for consideration on shortened time re mot for woa (162-2). cc: USA, R. Patterson, USM, USPO |
| NOTE - 13 | 02/14/01 | [Re: DEF 2] USM Notice of Arrest; defendant arrested 2/13/01. |
| 163 - 1 | 02/15/01 | [Re: DEF 2] JDR Court Minutes [ECR: Linda Christensen] re I/A on Violation of Pretrial Release (held 2/14/01); def remanded to custody. cc: USA, R. Patterson, USM, USPO |
| 164 - 1 | 02/15/01 | [Re: DEF 2] JDR Order of Detention Pending Trial. cc: USA, R. Patterson, USM, USPO |
| 165 - 1 | 02/20/01 | {SEALED} |
| 166 - 1 | 02/22/01 | {SEALED} |
| 167 - 1 | 02/22/01 | [Re: DEF 1-3] PLF 1 Superseding Indt. |
| 168 - 1 | 02/22/01 | [Re: DEF 1-3] JDR Grand Jury Minutes; set for arr and notify USM; in custody; cont det as previously ordered. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 169 - 1 | 02/22/01 | [Re: DEF 1] JDR Minute Order that arr on 4th SIndt set 9:30 a.m., 2/23/01.  cc: USA, S. Sterling, USM, PO |
| 170 - 1 | 02/22/01 | [Re: DEF 2] JDR Minute Order that arr on 4th SIndt set 10:00 a.m., 2/23/01.  cc: USA, R. Patterson, USM, PO |
| 171 - 1 | 02/22/01 | [Re: DEF 3] JDR Minute Order that arr on 4th SIndt set 10:30 a.m., 2/23/01.  cc: USA, H. Walker, USM, PO |
| 172 - 1 | 02/26/01 | [Re: DEF 1] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on 4th SINdt (held 2/23/01); def pled not guilty; PTM's as to new charges only due 2/28/01; evident hrg set for 3/9/01 at 9:30 a.m. if necessary. cc: USA, S. Sterling, USM, USPO |
| 173 - 1 | 02/26/01 | [Re: DEF 1] JDR Order regarding preparation for trial re PTM's due 2/28/01 as to new charges only; 3/5/01 as to all other motions; cnsl to meet & confer by 2/26/01. |
| 174 - 1 | 02/26/01 | [Re: DEF 2] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on 4th SIndt (held 2/23/01); def pled not guilty; Bail Review hrg set for 2/27/01 at 9:30 a.m.; PTM's as to new charges only due 2/28/01; evident hrg set for 3/9/01 at 9:30 a.m. if necessary. cc: USA, R. Patterson, USM, USPO |
| 175 - 1 | 02/26/01 | [Re: DEF 2] JDR Order re preperation for trial re PTM's due 2/28/01 at to new chrages only, 3/5/01 as to all other PTM's; cnsl to meet & confer by 2/26/01. cc: USA, R. Patterson |
| 176 - 1 | 02/26/01 | [Re: DEF 3] JDR Court Minutes [ECR: Bonnie Boyer] re Arr on 4th SIndt (held 2/23/01); def pled not gulty; PTM's due 2/28/01 as to new charges only; Evident hrg set for 3/9/01 at 9:30 a.m if neccessary. cc: USA, H. Walker, USM, USPO |
| 177 - 1 | 02/26/01 | [Re: DEF 3] JDR Order regarding preparation for trial re PTM's due 2/28/01 at to new chrages only, 3/5/01 as to all other PTM's; cnsl to meet & confer by 2/26/01. cc: USA, H. Walker |
| 178 - 1 | 02/26/01 | DEF 1 motion for recess of trial on March 16. |
| 179 - 1 | 02/26/01 | {SEALED} |
| 180 - 1 | 02/26/01 | [Re: DEF 1] JWS Minute Order denying motion for recess of trial on March 16 (178-1). cc: USA, S. Sterling, R. Patterson, H. Walker, Jr. |
| 181 - 1 | 02/26/01 | {SEALED} |
| 182 - 1 | 02/27/01 | [Re: DEF 1-3] PLF 1 Discovery conference certification. |
| 183 - 1 | 02/27/01 | [Re: DEF 2] USM Return of WOA executed on 2/13/01 at Anchorage, Ak. |
| 184 - 1 | 02/27/01 | [Re: DEF 2] JDR Court Minutes [ECR: Linda Christensen] re Bail Review hrg (held 2/27/01); def's request for 3rd party custodian denied; def's detention continued. cc: USA, R. Patterson, USM, USPO |
| 185 - 1 | 03/02/01 | DEF 2 Notice of Intent to change plea. |
| 186 - 1 | 03/05/01 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                    "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

```
                              For all filing dates
```

---

| Document # | Filed | Docket text |
|---|---|---|
| 187 - 1 | 03/05/01 | [Re: DEF 1-3] PLF 1 Unopposed Motion motion on shortened time for hearing to determine competency. |
| 187 - 2 | 03/05/01 | [Re: DEF 1-3] PLF 1 Unopposed Motion on shortened time for psychiatric exam. |
| 187 - 3 | 03/05/01 | [Re: DEF 1-3] PLF 1 Unopposed Motion to continue trial. |
| 188 - 1 | 03/05/01 | [Re: DEF 2] JWS Minute Order setting PCOP hrg on 3/6/01 at 9:00 a.m.. cc: USA, R. Patterson, USM, USPO, MJ, JC |
| 189 - 1 | 03/05/01 | {SEALED} |
| 190 - 1 | 03/05/01 | [Re: DEF 2] JWS Minute Order resetting PCOP from 3/6/01 at 9:00 a.m. to 3/6/01 at 2:30 p.m.. cc: USA, R. Patterson, USM, USPO, MJ Roberts, JC |
| 191 - 1 | 03/05/01 | {SEALED} |
| 192 - 1 | 03/05/01 | DEF 1 motion to accept late filing of notice of expert testimony re: defendant's mental condition w/att aff and prop notice of expert testimony. |
| 193 - 1 | 03/05/01 | DEF 1 motion for attorney-conducted voire dire w/att memo. |
| 194 - 1 | 03/05/01 | DEF 1 motion for questions in court's general voir dire of jury w/att memo. |
| 195 - 1 | 03/05/01 | DEF 1 motion to give defendant Asensio's requested jury instructions w/att jury instructions. |
| 196 - 1 | 03/05/01 | DEF 1 Trial Brief. |
| 197 - 1 | 03/08/01 | {SEALED} |
| 198 - 1 | 03/09/01 | [Re: DEF 1] PLF 1 Notice of proposed evaluator w/att exhs. |
| 199 - 1 | 03/12/01 | [Re: DEF 1] JWS Minute Order approving req for evaluation by Dr. Raffle. cc: USA, S. Sterling, USPO |
| 200 - 1 | 03/16/01 | {SEALED} |
| 201 - 1 | 03/16/01 | {SEALED} |
| 202 - 1 | 03/16/01 | {SEALED} |
| 203 - 1 | 03/20/01 | [Re: DEF 1] PLF 1 motion for approval of spanish speaking evaluator w/att exh. |
| 203 - 2 | 03/20/01 | [Re: DEF 1] PLF 1 motion to continue competency hearing w/att exh. |
| 204 - 1 | 03/21/01 | PLF 1 Declaration of cnsl re: [Re: DEF 1] PLF 1 motion to continue competency hearing (203-2). |
| 200 - 2 | 03/26/01 | {SEALED} |
| 205 - 1 | 03/29/01 | [Re: DEF 1 and DEF 3] JWS Minute Order granting mot to accept late filing of notice of expert testimony (192-1), mot for approval of |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | spanish speaking evaluator (203-1), mot to continue competency hrg (203-2); competency hrg reset to 5/22/01 at 9:00 a.m.; DEF 3 cnsl shall file notice of non-oppo to continuing trial date or mot to sever by 4/10/01; plf to file response to mot to sever w/i 5 days from svc of mot; no reply allowed. cc: USA, S. Sterling, R. Patterson, H. Walker, USM, USPO, MJ Roberts |
| 206 - 1 | 03/30/01 | [Re: DEF 1] JWS Order denying mot for atty-conducted voir dire (193-1), mot for questions in crt's general voir dire of jury (194-1), mot to give def Asensio's requested jury instructions (195-1). cc: USA, S. Sterling |
| 201 - 2 | 04/02/01 | {SEALED} |
| 202 - 2 | 04/02/01 | {SEALED} |
| 207 - 1 | 04/02/01 | {SEALED} |
| 208 - 1 | 04/03/01 | DEF 1 motion to continue competency hearing w/att memo and aff. |
| 207 - 2 | 04/05/01 | {SEALED} |
| 209 - 1 | 04/05/01 | [Re: DEF 1] JDR Minute Order re ex parte hrgs re Scott Sterling's CJA voucher @ docket #201 set for 4/13/01 at 10:30 a.m.; & voucher @ docket #202 set for 4/13/01 at 11:00 a.m. cc: S. Sterling |
| 210 - 1 | 04/06/01 | DEF 3 motion to sever co-defendants. |
| 211 - 1 | 04/06/01 | DEF 3 Notice of filing unsigned aff. |
| 212 - 1 | 04/09/01 | [Re: DEF 2] JWS Minute Order resetting IOS to 5/18/01 at 8:00 a.m.. cc: USA, R. Patterson, USM, USPO, MJ Roberts |
| 213 - 1 | 04/11/01 | DEF 3 Affidavit (original) of cnsl re: DEF 3 motion to sever co-defendants. (210-1). |
| 214 - 1 | 04/11/01 | DEF 1 non-opposition to DEF 3 motion to sever co-defendants. (210-1) |
| 215 - 1 | 04/13/01 | {SEALED} |
| 216 - 1 | 04/16/01 | {SEALED} |
| 217 - 1 | 04/17/01 | {SEALED} |
| 218 - 1 | 04/17/01 | {SEALED} |
| 219 - 1 | 04/18/01 | {SEALED} |
| 220 - 1 | 04/18/01 | {SEALED} |
| 218 - 2 | 04/19/01 | {SEALED} |
| 221 - 1 | 04/19/01 | {SEALED} |
| 222 - 1 | 04/19/01 | {SEALED} |
| 219 - 2 | 04/20/01 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 220 - 2 | 04/20/01 | {SEALED} |
| 223 - 1 | 04/23/01 | [Re: DEF 1] JWS Minute Order granting motion to continue competency hrg (208-1); hrg reset from 5/22/01 to 5/9/01 at 9:30 a.m.. cc: USA, S. Sterling, USM, USPO, MJ Roberts |
| 224 - 1 | 04/30/01 | DEF 2 motion (ex parte) on shortened time for expenses |
| 225 - 1 | 05/01/01 | [Re: DEF 2] JWS Order granting motion on shortened time for expenses (224-1).  cc: R. Patterson |
| 226 - 1 | 05/01/01 | Final R&R re: DEF 3 motion to sever co-defendants (210-1); MJ recommends that mot be granted. cc: S. Sterling, H. Walker, Jr., USA, Judge Sedwick |
| 227 - 1 | 05/03/01 | [Re: DEF 3] JWS Minute Order granting motion to sever co-defendants (210-1); parties to promptly file notice advising court when they can go to trial. cc: USA, H. Walker |
| 228 - 1 | 05/03/01 | {SEALED} |
| 229 - 1 | 05/04/01 | {SEALED} |
| 230 - 1 | 05/08/01 | [Re: DEF 1] JWS Minute Order resetting time of 5/9/01 competency hrg from 9:30 a.m. to 10:30 a.m.. cc: USA, S. Sterling, USM, USPO |
| 231 - 1 | 05/08/01 | {SEALED} |
| 232 - 1 | 05/08/01 | [Re: DEF 1] JWS Minute Order setting stat conf re: competency hrg for 5/8/01 at 2:30 p.m.. cc: USA, S. Sterling |
| 233 - 1 | 05/08/01 | [Re: DEF 1] JWS Court Minutes [ECR: Linda Christensen] re: stat conf held 5/8/01; competency hrg reset to 4:00 p.m. on 5/9/01; if necessary cont competency hrg will be held 5/17/01 at 8:30 a.m.. cc: USA, S. Sterling, USM, USPO |
| 234 - 1 | 05/09/01 | {SEALED} |
| 235 - 1 | 05/10/01 | [Re: DEF 1] JWS Court Minutes [ECR: Denali Elmore] re: competency hrg held 5/9/01; oral req for expedited transcript of proceeding granted; hrg cont to 5/17/01 at 8:30 a.m.. cc: USA, S. Sterling, USM, USPO, ECR |
| 236 - 1 | 05/15/01 | [Re: DEF 1] Exhibit inventory and disposition notice; exhs 1,2 from 5/9/01 competency hrg return to USA. |
| 237 - 1 | 05/16/01 | [Re: DEF 1] Transcript re: competency hrg held 5/9/01. |
| 238 - 1 | 05/16/01 | {SEALED} |
| 238 - 2 | 05/17/01 | {SEALED} |
| 239 - 1 | 05/17/01 | [Re: DEF 1] JWS Court Minutes [ECR: Bonnie Boyer] re: cont competency hrg held 5/17/01 w/att wit and exh list. |
| 239 - 2 | 05/17/01 | [Re: DEF 1] Motion (oral) to find defendant not competent to stand trial. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                      CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                      "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

                                    For all filing dates
```

| Document # | | Filed | Docket text |
|---|---|---|---|
| 240 - | 1 | 05/17/01 | {SEALED} |
| 240 - | 2 | 05/18/01 | {SEALED} |
| 241 - | 1 | 06/01/01 | {SEALED} |
| 242 - | 1 | 06/06/01 | [Re: DEF 1; 3] PLF 1 motion to reconsolidate and set agreed trial date. |
| 243 - | 1 | 06/12/01 | {SEALED} |
| 243 - | 2 | 06/13/01 | {SEALED} |
| 244 - | 1 | 06/14/01 | {SEALED} |
| 244 - | 2 | 06/19/01 | {SEALED} |
| 245 - | 1 | 06/22/01 | [Re: DEF 1; 3] JWS Minute Order granting mot to re-consolidate trials of DEF 1 and DEF 3 (242-1); setting TBJ for 8/27/01 at 9:00 a.m. and FPTC for 8/27/01 at 8:30 a.m.; crt found excludable delay. cc: USA, S. Sterling, H. Walker, USM, USPO, MJ Roberts, JC |
| 246 - | 1 | 06/25/01 | {SEALED} |
| 247 - | 1 | 06/26/01 | {SEALED} |
| 248 - | 1 | 07/12/01 | DEF 3 Attorney Substitution of M. Schapira and J. Brion for H. Walker. |
| 249 - | 1 | 07/18/01 | {SEALED} |
| 250 - | 1 | 07/18/01 | {SEALED} |
| 249 - | 2 | 07/23/01 | {SEALED} |
| 250 - | 2 | 07/23/01 | {SEALED} |
| 248 - | 2 | 07/24/01 | [Re: DEF 3] JDR Order grant substitution of cnsl & entry of apperance of Mitch Schapira & Jody Brion. Herman Walker is withdrawn as cnsl. pretrial & trial dates shall remain. cc: USA, H. Walker, M. Schapira, FPD CJA Clerk |
| 251 - | 1 | 07/24/01 | {SEALED} |
| 252 - | 1 | 07/27/01 | {SEALED} |
| 253 - | 1 | 08/02/01 | {SEALED} |
| 254 - | 1 | 08/07/01 | {SEALED} |
| 255 - | 1 | 08/08/01 | [Re: DEF 1; 3] PLF 1 Unopposed emergency motion on shortened time for status conference. |
| 256 - | 1 | 08/08/01 | [Re: DEF 1; 3] JWS Minute Order granting Unopposed emergency mot on shortened time for status conf (255-1); stat conf set 8/10/01 at 11:30 a.m.. cc: USA, S. Sterling, M. Schapira |
| 257 - | 1 | 08/08/01 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 258 - 1 | 08/14/01 | {SEALED} |
| 259 - 1 | 08/15/01 | [Re: DEF 1; 3] JWS Court Minutes [ECR: Debby Willoughby-Lyons] re: stat conf held 8/10/01; crt and cnsl heard re: trial. cc: USA, S. Sterling, M. Schapira |
| 260 - 1 | 08/16/01 | DEF 1 motion for hearing and order vacating detention order w/att memo. |
| 261 - 1 | 08/16/01 | DEF 1 motion to dismiss counts 1,2,4, and 6 of 4th superseding indictment w/att memo and exh. |
| 262 - 1 | 08/16/01 | DEF 1 motion to shorten time re: motion to dismiss certain counts w/att aff. |
| 263 - 1 | 08/16/01 | {SEALED} |
| 264 - 1 | 08/16/01 | {SEALED} |
| 265 - 1 | 08/17/01 | DEF 3 motion to dismiss counts 1, 2, 4 and 6 of 4th superseding indictment w/att memo. |
| 266 - 1 | 08/17/01 | DEF 3 motion for an order shortening time re: defendant Everette's to dismiss w/att aff. |
| 263 - 2 | 08/20/01 | {SEALED} |
| 264 - 2 | 08/20/01 | {SEALED} |
| 267 - 1 | 08/20/01 | [Re: DEF 1] JDR Minute Order re ex parte hrg re ex parte mot (264-1) set for 8/23/01 at 9:30 a.m.  cc: S. Sterling |
| 268 - 1 | 08/20/01 | [Re: DEF 1; 3] PLF 1 Proposed Questions Voir Dire. |
| 269 - 1 | 08/20/01 | [Re: DEF 1; 3] PLF 1 Proposed Jury Instructions. |
| 270 - 1 | 08/21/01 | [Re: DEF 1; 3] PLF 1 (Revised) Proposed Jury Instructions. |
| 271 - 1 | 08/21/01 | [Re: DEF 1; 3] JWS Order granting mot to shorten time re: mot to dismiss certain cts (262-1), mot for an ord shortening time re: def Everette's mot to dismiss (266-1); hrg on mots to dismiss at dkts 261 and 265 is set for 8/23/01 at 2:00 p.m.. cc: USA, S. Sterling, M. Schapira, USM, USPO, MJ Roberts |
| 272 - 1 | 08/22/01 | [Re: DEF 1; 3] PLF 1 Fifth Superseding Indictment. |
| 273 - 1 | 08/22/01 | [Re: DEF 1; 3] JDR Grand Jury Minutes; no bail set (det per 18:3142); set for arr and notify USM; in custody. |
| 274 - 1 | 08/22/01 | [Re: DEF 1] JDR Minute Order re Arr on 5thh SIndt set for 8/23/01 at 9:00 a.m. cc: USA, S. Sterling, USM, USPO, Judge Sedwick |
| 275 - 1 | 08/22/01 | [Re: DEF 3] JDR Minute Order re Arr on 5th SIndt set for 8/23/01 at 10:30 a.m. cc: USA, M. Shapira, USM, USPO, Judge Sedwick |
| 276 - 1 | 08/24/01 | [Re: DEF 1; 3] JWS Minute Order that oral mot to dismiss 5th SIndt made; brfing schedule on mots to dismiss: memos in support due 8/31/01; oppo due 9/7/01; reply due 9/14/01; 8/27/01 FPTC and TBJ vacated; stat conf |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                    "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | to set new trial date will be set following decision on mots to dismiss. cc: USA, S. Sterling, M. Schapira, USM, USPO, MJ Roberts, JC |
| 277 - 1 | 08/27/01 | [Re: DEF 1; 3] JWS Court Minutes [ECR: Bonnie Boyer] re: hrg on mots to dismiss held 8/23/01; terminating in light of this ord: mot to dismiss cts 1,2,4, and 6 of 4th SIndt (261-1), mot to dismiss cts 1, 2, 4 and 6 of 4th SIndt (265-1); brfing sched set as to oral mots to dismiss certain cts of 5th SIndt; crt vacated 8/27/01 FPTC & TBJ.  cc: USA, S. Sterling, M. Schapira, MJ Roberts, JC, USPO, USM |
| 278 - 1 | 08/27/01 | [Re: DEF 1] JWS Minute Order terminating in light of this order: motion for hearing and order vacating detention order (260-1). cc: USA, S. Sterling |
| 279 - 1 | 08/27/01 | {SEALED} |
| 280 - 1 | 08/28/01 | {SEALED} |
| 281 - 1 | 08/28/01 | {SEALED} |
| 282 - 1 | 08/28/01 | [Re: DEF 1] JDR Court Minutes [ECR: Linda Christensen] re Arr on 5th SIndt (held 8/23/01); def pled not guilty; def's detention continued. cc: USA; S. Sterling, USM, USPO, Judge Sedwick |
| 283 - 1 | 08/28/01 | [Re: DEF 3] JDR Court Minutes [ECR: Linda Christensen] re Arr on 5th SIndt (held 8/23/01); def pled not guilty; def's detention continued. cc: USA, M. Schapira, USM, USPO, Judge Sedwick |
| 284 - 1 | 08/31/01 | DEF 1 motion to dismiss counts 1,2,4 & 6 of 5th superseding indictment w/att memo. |
| 285 - 1 | 09/05/01 | DEF 3 motion to dismiss portions of the 5th superseding indictment. |
| 286 - 1 | 09/06/01 | [Re: DEF 2-3] PLF 1 oppo to DEF 1 mot to dismiss cts 1,2,4 & 6 of 5th SIndt (284-1), DEF 3 mot to dismiss portions of 5th SIndt (285-1). |
| 287 - 1 | 09/06/01 | {SEALED} |
| 287 - 2 | 09/07/01 | {SEALED} |
| 288 - 1 | 09/10/01 | {SEALED} |
| 289 - 1 | 09/13/01 | [Re: DEF 3] JDR Court Minutes [ECR: Pat Earl] re Ex Parte hrg on CJA Voucher (held 9/12/01); defense cnsl not present; ex parte hrg cont to 9/26/01. cc: H. Walker |
| 290 - 1 | 09/17/01 | [Re: DEF 1-3] PLF 1 Notice of order vacating opinion; the Buckland opinion is now withdrawn & no longer authority in the circuit w/att exhibits. |
| 291 - 1 | 09/18/01 | {SEALED} |
| 291 - 2 | 09/18/01 | {SEALED} |
| 292 - 1 | 09/18/01 | {SEALED} |
| 292 - 2 | 09/18/01 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 293 - 1 | 09/18/01 | [Re: DEF 1; 3] JWS Minute Order denying mot to dismiss cts 1,2,4 & 6 of 5th SIndt (284-1), mot to dismiss portions of the 5th SIndt (285-1); stat conf set 9/21/01 at 10:00 a.m.. cc: USA, S. Sterling, M. Schapira, USM, USPO, MJ Roberts |
| 294 - 1 | 09/18/01 | [Re: DEF 1] JDR Minute Order re ex parte hrg on S. Sterling's CJA Inerim Voucher #10 set for 9/25/01 at 9:30 a.m. cc: S. Sterling |
| 295 - 1 | 09/21/01 | {SEALED} |
| 296 - 1 | 09/21/01 | [Re: DEF 1; 3] JWS Court Minutes [ECR: Bonnie Boyer] status conf held 9/21/01; FPTC set for 12/10/01 at 8:30, TBJ 12/10/01 at 9:00. cc: USA, USM, PO, S. Sterling, M. Schapira, MJ Roberts, JC |
| 297 - 1 | 09/24/01 | [Re: DEF 1; 3] JWS Order of excludable delay re #296. |
| 298 - 1 | 09/25/01 | {SEALED} |
| 299 - 1 | 09/25/01 | {SEALED} |
| 300 - 1 | 09/25/01 | {SEALED} |
| 301 - 1 | 09/26/01 | {SEALED} |
| 292 - 3 | 09/27/01 | {SEALED} |
| 300 - 2 | 09/27/01 | {SEALED} |
| 302 - 1 | 09/27/01 | {SEALED} |
| 303 - 1 | 09/27/01 | {SEALED} |
| 304 - 1 | 09/28/01 | {SEALED} |
| 287 - 3 | 10/01/01 | {SEALED} |
| 305 - 1 | 10/02/01 | {SEALED} |
| 306 - 1 | 10/02/01 | {SEALED} |
| 306 - 2 | 10/03/01 | {SEALED} |
| 300 - 3 | 10/04/01 | {SEALED} |
| 307 - 1 | 10/04/01 | {SEALED} |
| 308 - 1 | 10/24/01 | {SEALED} |
| 309 - 1 | 10/24/01 | {SEALED} |
| 308 - 2 | 10/25/01 | {SEALED} |
| 309 - 2 | 10/25/01 | {SEALED} |
| 310 - 1 | 10/26/01 | [Re: DEF 1] JDR Minute Order re ex parte hrg re ex parte mot gpt approval of excess CJA compensation (308-1) set for 10/30/01 at 4:00 p.m. cc: S. Sterling |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                      "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 311 - 1 | 10/31/01 | [Re: DEF 1] JDR Court Minutes [ECR: Debby Willoughby-Lyons] Ex Parte Hrg on Ex Parte Motion for Approval of CJA 21 Voucher (#308)(Held 10/30/01); taking under advisement motion for approval of excess CJA compensation (308-1); crt to issue R&R. cc: S. Sterling, FPD CJA Clerk |
| 312 - 1 | 10/31/01 | {SEALED} |
| 313 - 1 | 11/01/01 | {SEALED} |
| 314 - 1 | 11/01/01 | {SEALED} |
| 314 - 2 | 11/01/01 | {SEALED} |
| 315 - 1 | 11/23/01 | {SEALED} |
| 316 - 1 | 12/03/01 | {SEALED} |
| 317 - 1 | 12/04/01 | [Re: DEF 1; 3] PLF 1 Trial Brief. |
| 318 - 1 | 12/04/01 | PLF 1; DEF 1; 3 Trial Stipulation re: admission of exhs. |
| 318 - 2 | 12/05/01 | [Re: DEF 1; 3] JWS Order approving Trial Stipulation (318-1). cc: USA, S. Sterling, M. Schapira |
| 319 - 1 | 12/06/01 | [Re: DEF 1; 3]  Trial Stipulation re: admission of govt exhs 8, 10G, 11D and 13E. |
| 320 - 1 | 12/06/01 | [Re: DEF 1; 3] Trial Stipulation to admission of lab reports w/att exhs. |
| 321 - 1 | 12/06/01 | [Re: DEF 1; 3] PLF 1 motion (appl) for use of DEPS for 12/10/01 trial. |
| 319 - 2 | 12/07/01 | [Re: DEF 1; 3] JWS Order approved Trial Stipulation re: admission of govt exhs 8, 10G, 11D and 13E (319-1). cc: USA, S. Sterling, M. Schapira |
| 320 - 2 | 12/07/01 | [Re: DEF 1; 3] JWS Order approving Trial Stipulation to admission of lab reports (320-1). cc: USA, S. Sterling, M. Schapira |
| 321 - 2 | 12/07/01 | [Re: DEF 1; 3] JWS Order granting mot (appl) for use of DEPS for 12/10/01 trial (321-1). cc: USA, S. Sterling, M. Schapira |
| 322 - 1 | 12/07/01 | DEF 3 Trial Brief. |
| 323 - 1 | 12/10/01 | {SEALED} |
| 324 - 1 | 12/10/01 | DEF 1 motion (renewed) to sever trial w/att memo. |
| 325 - 1 | 12/10/01 | DEF 1 motion in limine to preclude certain evidence re: K. Maortua w/att memo and exhs. |
| 315 - 2 | 12/11/01 | {SEALED} |
| 326 - 1 | 12/11/01 | {SEALED} |
| 327 - 1 | 12/13/01 | {SEALED} |
| 328 - 1 | 12/13/01 | [Re: DEF 1; 3] JWS Court Minutes [ECR: Debby Willoughby-Lyons, Elisa Singleton] re: TBJ Day 1 held 12/10/01; trial to reconvene 12/11/01 at 9:00 a.m.. cc: Finance |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                        "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 329 - 1 | 12/13/01 | [Re: DEF 1; 3] JWS Court Minutes [ECR: Robin Carter, Elisa Singleton, Denali Elmore] re: TBJ Day 2 held 12/11/01; trial to reconvene 12/12/01 at 9:00 a.m.. cc: Finance |
| 330 - 1 | 12/13/01 | [Re: DEF 1; 3] JWS Minute Order setting pre-trial mot ddln for 12/17/01; oppos due 12/20/01; case is reassigned to Judge Fitzgerald; FPTC set to 1/7/02 at 8:30 a.m.; TBJ set for 1/7/02 at 9:00 a.m.. cc: USA, S. Sterling, M. Schapira, Judge Fitzgerald, USM, USPO, JC, MJ Roberts |
| 331 - 1 | 12/13/01 | {SEALED} |
| 332 - 1 | 12/13/01 | [Re: DEF 1; 3] JWS Court Minutes [ECR: Denali Elmore/Debby Willoughby-Lyons] re TBJ day 3 (held 12/12/01); Mistrial declared; new trial date set for 1/7/02 at 8:30 a.m.; FPTC set for 1/7/02 at 8:30 a.m.; new mot's ddln set for 12/17/01 w/oppos due 12/20/01 w/att exhibit & witness list. cc: USA, S. Sterling, M. Schapira, USM, USPO, MJ Roberts, JC, Finance |
| 333 - 1 | 12/17/01 | DEF 1 motion (second) to suppress statements w/att memo. |
| 334 - 1 | 12/19/01 | DEF 3 Notice of filing motion under seal. |
| 334 - 2 | 12/19/01 | {SEALED} |
| 335 - 1 | 12/20/01 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion (second) to suppress statements  (333-1). |
| 336 - 1 | 12/20/01 | {SEALED} |
| 336 - 2 | 12/20/01 | {SEALED} |
| 337 - 1 | 12/20/01 | [Re: DEF 1] PLF 1 opposition to DEF 3 motion for severance or in the alternative redact statements of codefendant Zoyla (334-2). |
| 338 - 1 | 12/21/01 | [Re: DEF 1; 3] JMF Minute Order referring second mot to suppress and mot for severance to MJ Roberts for an R&R. cc: USA, S. Sterling, M. Schapira, MJ Roberts |
| 339 - 1 | 12/21/01 | {SEALED} |
| 340 - 1 | 12/21/01 | {SEALED} |
| 341 - 1 | 12/26/01 | {SEALED} |
| 342 - 1 | 12/26/01 | [Re: DEF 1] JDR Minute Order re evident hrg re def's 2nd motion to suppress statements (333-1) set for 12/28/01 at 9:30 a.m. cc: USA, S. Sterling, USM, USPO |
| 343 - 1 | 12/26/01 | {SEALED} |
| 344 - 1 | 12/26/01 | [Re: DEF 1; 3] Transcript re: TBJ Day 1 held 12/10/01. (located in expando) |
| 345 - 1 | 12/26/01 | [Re: DEF 1; 3] Transcript re: TBJ Day 2 held 12/11/01. (located in expando) |
| 346 - 1 | 12/26/01 | [Re: DEF 1; 3] Transcript re: TBJ Day 3 held 12/12/01. (located in expando) |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                        "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

─────────────────────────────────────────────────────────────────────────────

                              For all filing dates

─────────────────────────────────────────────────────────────────────────────

| Document # | Filed | Docket text |
|---|---|---|
| 347 - 1 | 12/26/01 | [Re: DEF 3] JDR Minute Order re status hrg re mot for severance (334-1) set for 12/28/01 at 9:00 a.m. cc: USA, M. Schapira, USM, USPO |
| 348 - 1 | 12/26/01 | {SEALED} |
| 348 - 2 | 12/26/01 | {SEALED} |
| 339 - 2 | 12/27/01 | {SEALED} |
| 340 - 2 | 12/27/01 | {SEALED} |
| 349 - 1 | 12/27/01 | {SEALED} |
| 350 - 1 | 12/27/01 | {SEALED} |
| 351 - 1 | 01/02/02 | [Re: DEF 3] JDR Court Minutes [ECR: Robin Carter] re Status Hrg on Def's Motion for Severance (held 12/28/01); redaction due 1/3/02 at 2:00 p.m. cc: USA, M. Schapira |
| 352 - 1 | 01/02/02 | [Re: DEF 1] JDR Court Minutes [ECR: Robin Carter/Bonnie Boyer] re Evident hrg on 2nd Motion to Supresss Statements (held 12/28/01); matter under advisement. w/att witness & exhibit list. cc: USA, S. Sterling |
| 353 - 1 | 01/03/02 | Initial R&R re: DEF 1 motion (second) to suppress statements (333-1). Recommended be suppressed. Objections due 10:00 a.m. 01/04/02. Reply due 2:00 p.m. 01/04/02. cc: USA, S. Sterling, Judge Fitzgerald |
| 354 - 1 | 01/03/02 | [Re: DEF 3] PLF 1 Notice of flg proposed stip re: transcript of statemnt under oath w/att exhibits. |
| 355 - 1 | 01/03/02 | [Re: DEF 1] JDR Minute Order re clerk to substitute corrected pg 20 of MJ R&R (353-1) to the mot to suppress. cc:USA, S. Sterling, Judge Fitzgerald |
| 356 - 1 | 01/03/02 | DEF 3 Ntc re: DEF 3 motion for severance or in the alternative redact statements of codefendant Zoyla. (334-2). |
| 357 - 1 | 01/03/02 | {SEALED} |
| 358 - 1 | 01/04/02 | [Re: DEF 1; 3] Motion (joint) motion to dismiss the indictment or grant other relief as a result of prosecutorial misconduct. |
| 359 - 1 | 01/04/02 | DEF 1 joinder to [Re: DEF 1; 3] Motion (joint) motion to dismiss the indictment or grant other releif as a result of prosecutorial misconduct. (358-1). |
| 360 - 1 | 01/04/02 | DEF 1 motion in limine re: rule 106 objection w/att memo. |
| 361 - 1 | 01/04/02 | DEF 3 Errata re: [Re: DEF 1; 3] Motion (joint) motion to dismiss the indictment or grant other releif as a result of prosecutorial misconduct (358-1) w/att exh. |
| 362 - 1 | 01/04/02 | DEF 1; 3 motion to shorten time re: defendants' motion to dismiss w/att aff. |
| 363 - 1 | 01/04/02 | DEF 1; 3 motion for an evidentiary hearing re: motion to dismiss w/att aff. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 364 - 1 | 01/04/02 | DEF 1; 3 motion to shorten time re: defendants' joint motion for an evidentiary hearing re: motion to dismiss w/att aff. |
| 365 - 1 | 01/07/02 | [Re: DEF 1] Transcript re: evidentiary hrg on second mot to suppress statements (dkt #333) on 12/28/01. |
| 366 - 1 | 01/07/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Debby Willoughby-Lyons/Bonnie Boyer] re: FPTC held 1/7/02, Judge Fitzgerald unavailable for TBJ; TBJ vacated to be reset after resolution of pending mots; subp cont pending new trial date; cnsl stated potential TBJ date conflicts. cc: USA, F. Dewey, M. Schapira, MJ Roberts, USM, USPO, JC, Judge Fitzgerald |
| 367 - 1 | 01/07/02 | PLF 1 prelim opposition to [Re: DEF 1; 3] Motion (joint) motion to dismiss the indictment or grant other relief as a result of prosecutorial misconduct. (358-1) |
| 368 - 1 | 01/08/02 | [Re: DEF 1-3] JKS Minute Order reassigning case to Judge Holland for all further proceedings; use case number A00-0079 CR (HRH) on all future filings. cc: USA, S. Sterling, R. Patterson, M. Schapira, MJ Roberts, Judge Sedwick, Judge Fitzgerald, USM, USPO |
| 369 - 1 | 01/08/02 | [Re: DEF 2] HRH Minute Order that ios re D2 will remain on 1/24/02 at 8:00 am, before Judge Holland. cc: USA, USM, PO, R. Patterson, Judge Sedwick |
| 370 - 1 | 01/10/02 | DEF 1 Notice of availability of cnsl re: Trial. |
| 371 - 1 | 01/11/02 | [Re: DEF 1] HRH Minute Order referring to MJ motion in limine re: rule 106 objection (360-1) for expedited consideration. cc: USA, S. Sterling, MJ Roberts |
| 372 - 1 | 01/11/02 | [Re: DEF 1; 3] HRH Order granting motion for an evidentiary hearing re: motion to dismiss (363-1); terminating in light of this order: motion to shorten time re: defendants' motion to dismiss (362-1), motion to shorten time re: defendants' joint motion for an evidentiary hearin (364-1) as moot; evidentiary hearing set for 1/18/02 at 8:30; TBJ 2/11/02; proposed jury instructions to be filed in advance. cc: USA, S. Sterling, M. Schapira, USM, PO, MJ Roberts, JC |
| 373 - 1 | 01/11/02 | [Re: DEF 1] JDR Minute Order that hrg re: dkt 360 is set 9:30 a.m., 1/15/02. cc: USA, S. Sterling, USM, PO |
| 374 - 1 | 01/11/02 | [Re: DEF 1; 3] PLF 1 Notice re availability of counsel |
| 375 - 1 | 01/14/02 | [Re: DEF 1] Exhibit Inventory & Disposition Notice re exhibit "A" returned to Scott Sterling by cert mail. |
| 376 - 1 | 01/14/02 | DEF 1 motion to modify date of evidentiary hearing set for 1/18/02 w/att memo & aff |
| 377 - 1 | 01/14/02 | DEF 1 motion to shorten time re mot to modify at #376 |
| 378 - 1 | 01/14/02 | [Re: DEF 1] Exhibit Inventory & Disposition Notice re exhibits "2,3,4" returned to Mark Rosenbaum. |
| 379 - 1 | 01/14/02 | [Re: DEF 1; 3] HRH Minute Order granting motion to modify date of evidentiary hearing (376-1), motion to shorten time re mot to modify at |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | #376 (377-1); evid hearing on 1/8/02 vacated & reset for 1/23/02 at 9:00 am. cc: USA,USM, PO, S. Sterling, M. Schipira |
| 380 - 1 | 01/15/02 | [Re: DEF 1] JDR Court Minutes [ECR: Debby Willoughby-Lyons] re Hrg on def's motion in limine re: rule 106 objection (360)(held 1/15/02); matter under advisement; crt to issue R&R. cc: USA, S. Sterling |
| 381 - 1 | 01/17/02 | Initial R&R re: DEF 1 motion in limine re: rule 106 objection (360-1). Recommended be denied; Objections due 01/22/02. Reply due NOON 01/24/02. cc: USA, S. Sterling, Judge Holland |
| 382 - 1 | 01/17/02 | PLF 1; DEF 1; 3 (joint) to continue trial |
| 383 - 1 | 01/22/02 | [Re: DEF 1; 3] HRH Minute Order granting stipulation (joint) to continue trial (382-1); evidentiary hearing of 1/23/02 vacated & reset for 2/15/02 at 8:30 am; TBJ of 2/11/02 vacated and reset for 3/18/02 at 9:00.  cc: USA, USM, PO, S. Sterling, M. Schapira, MJ Roberts, JC |
| 384 - 1 | 01/23/02 | {SEALED} |
| 384 - 2 | 01/24/02 | {SEALED} |
| 385 - 1 | 01/25/02 | [Re: DEF 1; 3] PLF 1 motion (request) for speedy trial act findings |
| 386 - 1 | 01/29/02 | [Re: DEF 2] HRH Minute Order setting IOS re def Lampkin for 3/29/02 at 8:30 am. cc: USA, USM, PO, R. Patterson |
| 387 - 1 | 02/11/02 | [Re: DEF 1; 3] HRH Minute Order granting motion (request) for speedy trial act findings (385-1); any party disagreeing with findings as stated should notify court immediately. cc: USA, S. Sterling, M. Schapira |
| 388 - 1 | 02/11/02 | [Re: DEF 1] HRH Order granting motion (second) to suppress statements (333-1). cc: USA, S. Sterling, MJ Roberts |
| 389 - 1 | 02/11/02 | [Re: DEF 1; 3] HRH Order terminating in light of this order: motion for severance as moot (334-2), MJ's ruling will stand as entered re alternative motion for redaction. cc: USA, S. Sterling, M. Schapira, MJ Roberts |
| 390 - 1 | 02/11/02 | [Re: DEF 1] HRH Order denying motion in limine re: rule 106 objection (360-1). cc: USA, S. Sterling, MJ Roberts |
| 391 - 1 | 02/14/02 | [Re: DEF 1; 3] PLF 1 motion on shortened time to permit telephonic testimony (at 2/15/02 hearing) |
| 391 - 2 | 02/15/02 | [Re: DEF 1; 3] HRH Order granting motion on shortened time to permit telephonic testimony (391-1) at evidentiary hearing. cc: USA, S. Sterling, M. Schapira, Judge Sedwick |
| 392 - 1 | 02/15/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Bonnie Boyer] hearing on motion to dismiss at #358, held 2/15/02; D1 withdrew joinder in mot to dismiss; under advisement, written decision to follow. |
| 393 - 1 | 02/20/02 | {SEALED} |
| 394 - 1 | 02/21/02 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 395 - 1 | 02/21/02 | [Re: DEF 1; 3] HRH Order denying motion motion to dismiss the indictment or grant other relief (358-1). cc: USA, S. Sterling, M. Schapira, MJ Roberts |
| 393 - 2 | 02/22/02 | {SEALED} |
| 394 - 2 | 02/22/02 | {SEALED} |
| 396 - 1 | 02/22/02 | [Re: DEF 1; 3] HRH Order of excludable delay re #333 & #388. |
| 397 - 1 | 02/22/02 | [Re: DEF 1; 3] HRH Order of excludable delay re #358 & #395 |
| 398 - 1 | 02/22/02 | [Re: DEF 1; 3] HRH Minute Order re ex parte letter from D1; original of letter forwarded to D1 cnsl; cnsl to admonish defs not to attempt further ex parte communications with the court. cc: USA, S. Sterling (w/orig letter), M. Schapira |
| 399 - 1 | 02/22/02 | {SEALED} |
| 400 - 1 | 02/28/02 | {SEALED} |
| 400 - 2 | 03/04/02 | {SEALED} |
| 401 - 1 | 03/06/02 | {SEALED} |
| 402 - 1 | 03/07/02 | {SEALED} |
| 402 - 2 | 03/07/02 | {SEALED} |
| 403 - 1 | 03/08/02 | {SEALED} |
| 404 - 1 | 03/19/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Elisa Singleton] TBJ Day 1, held 3/18/02; oral mot to sever denied; interpreter Yolanda Salazar-Hobrough; jury selected; opening statements heard; reconvene 3/19/02 at 8:30; jury list attached. cc: Finance |
| 405 - 1 | 03/20/02 | DOCKET #405 NOT USED |
| 406 - 1 | 03/20/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Elisa Singleton/Robin Carter] TBJ day 2, held 3/19/02; interpreter Yolanda; reconvene 3/20/02 at 9:00. cc: Finance |
| 407 - 1 | 03/21/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Elisa Singleton/Denali Elmore/Robin Carter/Debby Lyons] TBJ day 3, held 3/20/02; interpreter Yolanda; reconvene 3/21/02 at 9:00.  cc: Finance |
| 408 - 1 | 03/22/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Denali Elmore/Robin Carter] re: day 4 TBJ held 3/21/02; crt to reconvene 3/22/02 at 9:00 a.m.. cc: Finance |
| 409 - 1 | 03/25/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Denali Elmore/Robin Carter] re: 5th day TBJ held 3/22/02; TBJ to reconvene 3/25/02 at 9:00 a.m.. |
| 410 - 1 | 03/26/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Elisa Singleton/Debby Lyons] TBJ day 6, held 3/25/02, interpreters, reconvene 3/26/02 at 8:30.  cc: Finance |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 411 - 1 | 03/27/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Elisa Singleton/D. Lyons] TBJ day 7, held 3/26/02; interpreters; gvt rested; oral mot to enter jmt re D1 denied; mot to sever re d1 denied; matter of competency hearing re D1 under advisement; d2 oral mot for jmt of acquittal denied; reconvene 3/27/02 at 8:30. cc: Finance |
| 411A- 1 | 03/27/02 | {SEALED} |
| 412 - 1 | 03/28/02 | [Re: DEF 2] HRH Minute Order vacating IOS 3/29/02; to be reset at later date.  cc: USA, USM, PO, R. Patterson |
| 413 - 1 | 03/28/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Elisa Singleton/Debby Lyons), TBJ day 8, held 3/27/02; interpreters; D1's oral mot to allow testimony denied; D3's oral mot to recall witness telephonically granted; D1 mot for mistrial denied; D1 rested; reconvene 3/28/02 at 8:30; portion of hearing under seal. cc: Finance |
| 414 - 1 | 03/29/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Elisa Singleton/Debby Lyons] TBJ day 9, held 3/28/02; interpreters; D1 mot for jmt of acquittal denied; D1 rested; d2 rested; renewed mots denied; closing arguments; reconvene 3/29/02 at 9:00. cc: Finance |
| 415 - 1 | 04/01/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Denali Elmore] TBJ day 10, held 3/29/02; deliberations; reconvene 4/1/02 at 9:00; w/att jury notes & instructions |
| 416 - 1 | 04/02/02 | [Re: DEF 1; 3] JKS Court Minutes [ECR: Debby Willoughby-Lyons/Elisa Singleton], TBJ Day 11, held 4/1/02; D1 guilty as to cts 1-5, 7; not guilty ct 6; D3 guilty cts 1 & 6; not guilty cts 2-5; post-trial mots due 7 days; IOS re both defs 6/18/02 at 8:30; w/att witness/exh list, jury notes; supp jury instruction #C. cc: USA, USM, PO, S. Sterling, M. Schapira |
| 417 - 1 | 04/02/02 | [Re: DEF 1; 3] Jury Instructions |
| 418 - 1 | 04/02/02 | [Re: DEF 1; 3] Verdicts |
| 419 - 1 | 04/03/02 | [Re: DEF 2] HRH Minute Order setting IOS for 4/12/02 at 8:30 am; sent memos due NLT noon, 4/10/02. cc: USA, USM, PO, R. Patterson |
| 419A- 1 | 04/08/02 | DEF 3 motion for acquittal (on verdict #2, count 1) w/att memo |
| 420 - 1 | 04/09/02 | [Re: DEF 1; 3] HRH Minute Order resetting IOS from 6/18/02 to 6/21/02 at 8:30 am for both defs Asensio-Boyadzhyan and Everette. cc: USA, USM, PO, S. Sterling, M. Schapira |
| 421 - 1 | 04/09/02 | DEF 1 joinder to DEF 3 motion for acquittal (419A-1) |
| 422 - 1 | 04/09/02 | DEF 1 motion for judgment of acquittal or in the alt new trial w/att memo |
| 423 - 1 | 04/10/02 | DEF 2 Unopposed motion on shortened time to continue sentencing |
| 423 - 2 | 04/10/02 | [Re: DEF 2] HRH Order granting unopposed motion on shortened time to continue sentencing (423-1), 4/12/02 IOS vacated & reset for 5/30/02 at 8:30. cc: USA, USM, PO, R. Patterson |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 424 - 1 | 04/10/02 | DEF 3 Notice of withdrawal of pleading |
| 425 - 1 | 04/10/02 | DEF 3 motion for judgment of acquittal or in alt mot to conform verdict to proof at trial w/att memo |
| 424 - 2 | 04/11/02 | Clerk's Notice withdrawing motion for acquittal (on verdict #2, count 1) (419A-1). |
| 426 - 1 | 04/15/02 | [Re: DEF 1] HRH Judgment of Discharge found not guilty on count(s) 6S* of document (272-1). cc: USA, USM, PO, S. Sterling (def by S. Sterling), MJ Roberts |
| 427 - 1 | 04/15/02 | [Re: DEF 3] HRH Judgment of Discharge found not guilty on count(s) 2S*,3S*,4S*,5S* of document (272-1). cc: USA, USM, PO, M. Schapira, def (by M. Schapira), MJ Roberts |
| 428 - 1 | 04/22/02 | [Re: DEF 1; 3] PLF 1 Unopposed motion for ext of time to oppo mots at #422 & #425 (no date given) |
| 428 - 2 | 04/23/02 | [Re: DEF 1; 3] HRH Order granting unopposed motion for ext of time to oppo mots at #422 & #425 (428-1); opp due 5/1/02. cc: USA, S. Sterling, M. Schapira |
| 429 - 1 | 04/30/02 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1 motion for judgment of acquittal or in the alt new trial (422-1), DEF 3 motion for judgment of acquittal or in alt mot to conform verdict to proof at trial (425-1) |
| 430 - 1 | 04/30/02 | {SEALED} |
| 431 - 1 | 05/07/02 | DEF 3 reply to opposition to DEF 3 motion for judgment of acquittal or in alt mot to conform verdict to proof at trial (425-1) |
| 430 - 2 | 05/09/02 | {SEALED} |
| 432 - 1 | 05/14/02 | DEF 3 Request for Oral Argument re: DEF 3 motion for judgment of acquittal or in alt mot to conform verdict to proof at trial  (425-1) |
| 433 - 1 | 05/21/02 | [Re: DEF 1; 3] HRH Minute Order setting oral argument for 6/18/02 at 8:30 am re #422 & #425. cc: USA, S. Sterling, M. Schapira |
| 434 - 1 | 05/29/02 | [Re: DEF 2] PLF 1 Sentencing Memorandum. |
| 435 - 1 | 05/29/02 | {SEALED} |
| 436 - 1 | 05/29/02 | {SEALED} |
| 437 - 1 | 05/30/02 | [Re: DEF 2] HRH Minute Order vacating IOS of 5/30/02 & resetting for 5/31/02 at 8:30 am. cc: USA, USM, PO, R. Patterson |
| 438 - 1 | 06/03/02 | {SEALED} |
| 439 - 1 | 06/03/02 | {SEALED} |
| 440 - 1 | 06/03/02 | [Re: DEF 1; 3] Partial Transcript re: TBJ -Day 2 held 3/19/02. (located in expando file) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 441 - 1 | 06/03/02 | [Re: DEF 1; 3] Partial Transcript re: TBJ -Day 5 held 3/22/02. (located in expando file) |
| 442 - 1 | 06/03/02 | [Re: DEF 1; 3] Transcript re: TBJ -Day 6 held 3/25/02. (located in expando file) |
| 443 - 1 | 06/03/02 | [Re: DEF 1; 3] Partial Transcript re: TBJ -Day 7 held 3/26/02. (located in expando file) |
| 444 - 1 | 06/04/02 | {SEALED} |
| 445 - 1 | 06/04/02 | {SEALED} |
| 446 - 1 | 06/04/02 | {SEALED} |
| 447 - 1 | 06/07/02 | {SEALED} |
| 444 - 2 | 06/11/02 | {SEALED} |
| 447 - 2 | 06/11/02 | {SEALED} |
| 448 - 1 | 06/14/02 | DEF 1 Sentencing Memorandum |
| 449 - 1 | 06/14/02 | DEF 1 motion for withdrawal and substitution of counsel w/att memo |
| 450 - 1 | 06/14/02 | [Re: DEF 3] PLF 1 Sentencing Memorandum. |
| 451 - 1 | 06/14/02 | [Re: DEF 1] PLF 1 Sentencing Memorandum. |
| 394 - 3 | 06/18/02 | {SEALED} |
| 445 - 2 | 06/18/02 | {SEALED} |
| 452 - 1 | 06/18/02 | {SEALED} |
| 453 - 1 | 06/18/02 | DEF 1 errata re: Sentencing Memorandum, & notice re letters to court |
| 454 - 1 | 06/18/02 | [Re: DEF 1; 3] HRH Court Minutes [ECR: Robin Carter] oral argument; held 6/18/02; taking under advisement motion for judgment of acquittal or in the alt new trial (422-1), motion for judgment of acquittal or in alt mot to conform verdict to proof at (425-1); D3's sent memo due 12:00 6/19/02. |
| 455 - 1 | 06/20/02 | [Re: DEF 1; 3] HRH Minute Order resetting IOS from 6/21/02 to 6/24/02 at 9:00 a.m. cc: USA, USM, PO, S. Sterling, M. Schapira |
| 456 - 1 | 06/20/02 | [Re: DEF 1; 3] HRH Order denying motion for judgment of acquittal or in the alt new trial (422-1), motion for judgment of acquittal or in alt mot to conform verdict to proof at (425-1). cc: USA, S. Sterling, M. Schapira |
| 457 - 1 | 06/21/02 | DEF 3 Sentencing Memorandum |
| 458 - 1 | 06/26/02 | [Re: DEF 3] HRH Court Minutes [ECR: Elisa Singleton/Caroline Edmiston] IOS, held 6/24/02; sent 188 months concurrently; s/r 5 years concurrently; s/a $200; remanded to USM. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 459 - 1 | 06/26/02 | [Re: DEF 1] HRH Court Minutes [ECR: Elisa Singleton/Caroline Edmiston] IOS, held 6/24/02; sent 188 months concurrent; s/r 5 years concurrent; s/a $600, remanded to USM, def mot to withdraw granted; FPD to appoint CJA cnsl; notice of appeal to be docketed after jmt docketed.  cc: FPD/CJA, Appeals Clerk |
| 460 - 1 | 06/26/02 | [Re: DEF 3] HRH Judgment found guilty on count(s) 1, 6 of 5th S/I (272-1); not guilty cts 2,3,4,&5; sent 188 months each count concurrent; s/r 5 years, s/a $200; remanded to USM. cc: USA, USM, PO, M. Schapira, def (by cnsl), FLU, MJ Roberts |
| 461 - 1 | 06/26/02 | [Re: DEF 1] HRH Judgment found guilty on count(s) 1,2,3,4,5,7 of 5th S/I document (272-1); sent 188 months Cts 1,2,&4 concurrent with 60 months cts 3, 5, &7; s/r 5 years concurrent; s/a $600. cc: USA, USM, PO, S. Sterling, def (by cnsl), FLU, MJ Roberts |
| 462 - 1 | 06/26/02 | [Re: DEF 1] CJA appointment of Michael A. Grisham as cnsl for appeal. |
| 463 - 1 | 06/26/02 | DEF 1 appeal to 9CCA of (461-1) filed 06/26/02. cc:USA, M. Grisham, Judge Holland, 9CCA |
| NOTE - 14 | 06/28/02 | Transmittal: Forwarded notice of appeal (463-1) to 9CCA. |
| 464 - 1 | 06/28/02 | [Re: DEF 1] Cy 9CCA Time Schedule Order. (463-1) cc: USA, M. Grisham, USA, PO, Judge Holland, ECR, 9CCA (original) |
| 465 - 1 | 07/02/02 | {SEALED} |
| 465 - 2 | 07/03/02 | {SEALED} |
| 466 - 1 | 07/03/02 | {SEALED} |
| 467 - 1 | 07/05/02 | DEF 3 appeal to 9CCA of (460-1) filed 06/26/02. cc:cnsl, Judge Holland, 9CCA ,USM |
| NOTE - 15 | 07/09/02 | Transmittal: Forwarded notice of appeal (467-1) to 9CCA. |
| 468 - 1 | 07/09/02 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (467-1) cc: cnsl, ECR, 9CCA (original) |
| 469 - 1 | 07/09/02 | {SEALED} |
| 470 - 1 | 07/10/02 | {SEALED} |
| 471 - 1 | 07/10/02 | {SEALED} |
| 472 - 1 | 07/12/02 | {SEALED} |
| 473 - 1 | 07/17/02 | {SEALED} |
| 474 - 1 | 07/18/02 | {SEALED} |
| 475 - 1 | 07/22/02 | {SEALED} |
| 476 - 1 | 07/22/02 | {SEALED} |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                   CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                   "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 477 - 1 | 07/22/02 | DEF 1 Transcript Designation/Order Form re: notice of appeal (463-1) all hrg held from ARR to sentencing. cc:ecr |
| 478 - 1 | 07/26/02 | DEF 1 Unopposed motion to allow transcription of sealed proceedings for purposes of appeal |
| 478 - 2 | 07/30/02 | [Re: DEF 1] HRH Order granting nopposed motion to allow transcription of sealed proceedings for (478-1) purposes of appeal. cc: USA, M. Grisham, ECR |
| 479 - 1 | 07/30/02 | {SEALED} |
| 480 - 1 | 07/30/02 | DOCKET #480 NOT USED |
| 481 - 1 | 08/01/02 | {SEALED} |
| 482 - 1 | 08/01/02 | {SEALED} |
| 466 - 2 | 08/02/02 | {SEALED} |
| 470 - 2 | 08/02/02 | {SEALED} |
| 474 - 2 | 08/02/02 | {SEALED} |
| 483 - 1 | 08/02/02 | {SEALED} |
| 484 - 1 | 08/02/02 | {SEALED} |
| 485 - 1 | 08/02/02 | {SEALED} |
| 485 - 2 | 08/06/02 | {SEALED} |
| 486 - 1 | 08/13/02 | USM Return of writ of habeas corpus ad prosequendum executed on 11/22/02. |
| 487 - 1 | 08/14/02 | [Re: DEF 1; 3] Partial Transcript re: IOS held 6/24/02, |
| 488 - 1 | 08/23/02 | {SEALED} |
| 489 - 1 | 08/26/02 | {SEALED} |
| 488 - 2 | 08/27/02 | {SEALED} |
| 490 - 1 | 08/30/02 | {SEALED} |
| 491 - 1 | 08/30/02 | {SEALED} |
| 492 - 1 | 08/30/02 | {SEALED} |
| 493 - 1 | 08/30/02 | {SEALED} |
| 494 - 1 | 08/30/02 | {SEALED} |
| 495 - 1 | 08/30/02 | {SEALED} |
| 496 - 1 | 08/30/02 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                         CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                           "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 497 - 1 | 08/30/02 | {SEALED} |
| 498 - 1 | 08/30/02 | {SEALED} |
| 499 - 1 | 08/30/02 | {SEALED} |
| 500 - 1 | 08/30/02 | {SEALED} |
| 501 - 1 | 08/30/02 | {SEALED} |
| 502 - 1 | 08/30/02 | {SEALED} |
| 503 - 1 | 08/30/02 | {SEALED} |
| 504 - 1 | 08/30/02 | [Re: DEF 1] Transcript re: ARR on 4th superseding indictment held on 02/23/01 re: notice of appeal (463-1). (located in expando) |
| 505 - 1 | 08/30/02 | [Re: DEF 1]  Transcript re: Status Conf re: competency hrg held on 05/08/01 re: notice of appeal (463-1). (located in expando) |
| 506 - 1 | 08/30/02 | [Re: DEF 1]  Transcript re: Continued Status Conf re: competency hrg held on 05/17/01 re: notice of appeal (463-1). (located in expando) |
| 507 - 1 | 08/30/02 | [Re: DEF 1]  Transcript re: Status Conf held on 08/10/01 re: notice of appeal (463-1). (located in expando) |
| 508 - 1 | 08/30/02 | [Re: DEF 1]  Transcript re: ARR on 5th Superseding Indt hrg held on 08/23/01 re: notice of appeal (463-1). (located in expando) |
| 509 - 1 | 08/30/02 | [Re: DEF 1]  Transcript re: Hrg on mot to dismiss at dkts 261 & 265 held on 08/23/01 re: notice of appeal (463-1). (located in expando) |
| 510 - 1 | 08/30/02 | [Re: DEF 1]  Transcript re: status conference held on 09/21/01 re: notice of appeal (463-1). (located in expando) |
| 511 - 1 | 08/30/02 | [Re: DEF 1]  Transcript re: ex parte hrg on ex parte mot for approval of CJA 21 Voucher (dkt # 308) held on 10/30/01 re: notice of appeal (463-1). (located in expando) |
| 512 - 1 | 08/30/02 | [Re: DEF 1] Transcript FPT held on 1/7/02 re: notice of appeal (463-1) (located in expando) |
| 513 - 1 | 08/30/02 | [Re: DEF 1] Transcript Hrg on def's mot in limine re: rule 106 obj held on 1/15/02 re: notice of appeal (463-1) (located in expando) |
| 514 - 1 | 08/30/02 | [Re: DEF 1] Transcript IOS held on 6/24/02 re: notice of appeal (463-1) (located in expando) |
| 515 - 1 | 08/30/02 | [Re: DEF 1] Transcript Oral Argument on mot at dkt #422 held on 6/18/02 re: notice of appeal (463-1) (located in expando) |
| 516 - 1 | 08/30/02 | [Re: DEF 1] Transcript  TBJ - Day 11 held on 4/01/02 re: notice of appeal (463-1) (located in expando) |
| 517 - 1 | 08/30/02 | [Re: DEF 1] Transcript  TBJ - Day 10 held on 3/29/02 re: notice of appeal (463-1) (located in expando) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 518 - 1 | 08/30/02 | [Re: DEF 1] Transcript  Evidentiary Hrg on mot to dismiss (dkt #358) held on 2/15/02 re: notice of appeal (463-1) (located in expando) |
| 519 - 1 | 08/30/02 | [Re: DEF 1] Transcript  TBJ- Day 2 held on 3/22/02 re: notice of appeal (463-1) (located in expando) |
| 520 - 1 | 08/30/02 | [Re: DEF 1] Transcript  ARR on 1st Superseding Indt on 6/29/02 re: notice of appeal (463-1) (located in expando) |
| 521 - 1 | 08/30/02 | [Re: DEF 1] Transcript  Status Conf/detention hrg  on 7/05/02 re: notice of appeal (463-1) (located in expando) |
| 522 - 1 | 08/30/02 | [Re: DEF 1] Transcript  ARR on 2nd Superseding Indt held on 08/04/00 re: notice of appeal (463-1). (located in expando) |
| 523 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  Planning conference to determine if evidentiary hrg is necessary on def's mo to suppress held on 10/31/00 re: notice of appeal (463-1). (located in expando) |
| 524 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  ARR on 3rd Superseding Indt held on 09/26/00 re: notice of appeal (463-1). (located in expando) |
| 525 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  TBJ -DAY 9 held on 03/28/02 re: notice of appeal (463-1). (located in expando) |
| 526 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  TBJ -DAY 8 held on 03/27/02 re: notice of appeal (463-1). (located in expando) |
| 527 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  TBJ -DAY 7 held on 03/26/02 re: notice of appeal (463-1). (located in expando) |
| 528 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  TBJ -DAY 4 held on 03/21/02 re: notice of appeal (463-1). (located in expando) |
| 529 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  TBJ -DAY 3 held on 03/20/02 re: notice of appeal (463-1). (located in expando) |
| 530 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  TBJ -DAY 2 held on 03/19/02 re: notice of appeal (463-1). (located in expando) |
| 531 - 1 | 08/30/02 | [Re: DEF 1]  Transcript  TBJ -DAY 1 held on 03/18/02 re: notice of appeal (463-1). (located in expando) |
| 532 - 1 | 09/03/02 | [Re: DEF 1] cy 9CCA Certificate of Record. (463-1) cc: USA, M. Grishman, USM, PO, Judge Holland, 9CCA (original) |
| 533 - 1 | 09/24/02 | USM Return of svc of judgment re:DEF 3 on 9/17/02 to US Peniteniary at Lompac, CA. |
| 534 - 1 | 01/14/03 | [Re: DEF 3] Copy of Order from 9CCA (467-1) mot of M. Schapira to w/d is granted; appellant's mot to proceed in F/P is granted; mot for appt of cnsl is also granted.  Clk to serve copy of this order on R. Curtner (FPD) who will locate appointed cnsl.  District crt clk to provide 9CCA w/appt cnsl name w/i 14 day after locating cnsl.  Clk to svc CJA 24 form & cert cy of this order on R. Curtner. Upon filing of transcriptss the crt rptr shall submit the CJA form 24 to 9CCA.  New cnsl shall designate transcripts by 2/18/03; transcripts due 3/20/03, appellant's opening |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
              "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| | | brief and excerpts due 4/29/03; appellee answering brief is ue 5/29/03 & optional reply due 14 days  after svc of answering order.  The clk shall amend the dkt to reflect appellant's pauper status.  The clk shall serve this order on M. Schapira on appellant individually. cc: USA, R. Curtner (FPD), M. Schapira, Judge Holland, W. Everette |
| NOTE - 16 | 01/15/03 | Notation (re: Appeal): forwarded CJA appt of J. Josephson. |
| 535 - 1 | 01/15/03 | [Re: DEF 3] CJA appointment of J. Josephson. |
| 536 - 1 | 02/18/03 | DEF 3 Transcript Designation/Order Form re: notice of appeal (467-1). cc:ecr |
| 537 - 1 | 02/25/03 | DEF 3 Transcript Designation/Order Form re: notice of appeal (467-1). cc:ecr |
| 538 - 1 | 04/02/03 | [Re: DEF 3] Transcript ARR on fifth SIndt held 8/23/01 re: notice of appeal (467-1). |
| 539 - 1 | 04/02/03 | [Re: DEF 3] Transcript ARR on fourth SIndt held 2/23/01 re: notice of appeal (467-1). |
| 540 - 1 | 04/02/03 | [Re: DEF 3] Transcript ARR on third SIndt held 12/21/00 re: notice of appeal (467-1). |
| 541 - 1 | 04/02/03 | [Re: DEF 3] cy 9CCA Certificate of Record. (467-1) cc: cnsl, USM, PO, Judge Holland, 9CCA (original) |
| 542 - 1 | 07/03/03 | DEF 2 Special Attorney Appearance of Robert M. Libbey |
| 543 - 1 | 07/03/03 | DEF 2 motion to unseal records to allow copying w/att memo & aff |
| 544 - 1 | 07/08/03 | [Re: DEF 2] PLF 1 non-opposition to DEF 2 motion to unseal records to allow copying  (543-1) |
| 545 - 1 | 07/10/03 | [Re: DEF 2] HRH Order granting motion to unseal records to allow copying (543-1) by def cnsl. cc: USA, R. Libbey, ECR |
| 546 - 1 | 09/22/03 | [Re: DEF 1] 9CCA Judgment re: notice of appeal (463-1) that the district court's decision is AFFIRMED w/att memo. |
| 547 - 1 | 10/10/03 | DEF 2 motion for appointment of counsel. |
| 548 - 1 | 10/10/03 | {SEALED} |
| 549 - 1 | 10/10/03 | DEF 2 motion (supplemental) to unseal records and allow copying w/att memo & aff. |
| 550 - 1 | 10/14/03 | [Re: DEF 2] PLF 1 non-opposition to DEF 2 motion (supplemental) to unseal records and allow copying (549-1) |
| 551 - 1 | 10/16/03 | [Re: DEF 2] HRH Order granting motion (supplemental) to unseal records and allow copying (549-1) for use in state court, under seal. cc: USA, D. Libbey, PO |
| 552 - 1 | 10/16/03 | [Re: DEF 2] HRH Order granting motion for appointment of counsel (547-1); FPD is appointed. cc: USA, FPD |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 553 - 1 | 10/30/03 | [Re: DEF 2] Motion (Application) to Proceed In Forma Pauperis w/exhs. |
| 554 - 1 | 10/30/03 | DEF 2 motion under 28 USC 2255 To Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. |
| 555 - 1 | 10/30/03 | DEF 2 motion for Appointment of Counsel. |
| 556 - 1 | 11/10/03 | [Re: DEF 2] HRH Order directing svc and response; clk to serve US Atty 2255 mot at dkt 554; granting mot for Appt of Cnsl (555-1); FPD to appt cnsl; cnsl for DEF 2 to file amended 2255 mot or notice of none by 12/8/03; USA ans due 1/7/04; terminating in light of this order: mot (Appl) to Proceed I/P (553-1); case is referred to MJ Roberts per D.Ak.LR 4(5). cc: USA, L. Lampkin, FPD (CJA Clk); MJ Roberts, PSLC |
| 557 - 1 | 11/20/03 | [Re: DEF 2] CJA appointment of G. Blaine McCune. |
| 558 - 1 | 12/04/03 | DEF 2 Attorney Appearance of G. Blair McCune. |
| 559 - 1 | 12/04/03 | DEF 2 Unopposed motion for ext of time (to 1/22) to file amended 2255 and (to 2/25) for govt's answer. |
| 560 - 1 | 12/05/03 | [Re: DEF 2] JDR Order granting unopposed motion for ext of time (to 1/22) to file amended 2255 (to 2/25) for answer to be fld (559-1). cc: USA, G. McCune |
| 561 - 1 | 01/22/04 | DEF 2 2nd Unopposed motion for ext of time to file amended petition or other pleading w/att aff & exh. |
| 562 - 1 | 01/22/04 | DEF 2 Unopposed motion to allow defense atty to inspect & cy sealed docs in crt file w/att aff. |
| 563 - 1 | 01/23/04 | DEF 2 Unopposed motion to permit former defense atty to release sealed docs to current defense atty w/att aff & exh. |
| 564 - 1 | 01/26/04 | [Re: DEF 2] JDR Order granting unopposed motion to allow defense atty w/the clerk's assistance to inspect & cy sealed docs pertaining to def Lampkin (562-1). cc: USA, G. McCune, Intake |
| 565 - 1 | 01/26/04 | [Re: DEF 2] JDR Order granting 2nd unopposed motion for ext of time (to 2/10) to file amended petition and (to 3/15) for USA to file an answer (561-1). cc: USA, G. McCune |
| 566 - 1 | 01/26/04 | [Re: DEF 2] JDR Order granting unopposed motion to permit former defense atty to release sealed docs (563-1). cc: USA, G. McCune |
| 567 - 1 | 01/30/04 | {SEALED} |
| 567 - 2 | 02/03/04 | {SEALED} |
| 568 - 1 | 02/10/04 | DEF 2 Unopposed 3rd motion for ext of time to file amended petition w/att aff. |
| 569 - 1 | 02/12/04 | [Re: DEF 2] JDR Order granting unopposed 3rd motion for ext of time to 2/24 to file amended petition and to 3/19 for govt's answer (568-1). cc: cnsl |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 570 - 1 | 02/24/04 | DEF 2 Amended Petition re: DEF 2 motion under 28 USC 2255 To Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody (554-1). |
| 571 - 1 | 03/09/04 | DEF 1 motion requesting appointment of counsel. |
| 572 - 1 | 03/11/04 | [Re: DEF 1] HRH Minute Order pursuant to D.Ak.LMR 2, the motion at dkt 571 is referred to Magistrate Judge Roberts.  cc: ASUA, Z. Asensio-Boyadzhyan, MJ Roberts |
| 573 - 1 | 03/15/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion under 28 USC 2255 To Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody. (554-1). |
| 573 - 2 | 03/15/04 | [Re: DEF 2] PLF 1 motion to dismiss 28:2255. |
| 574 - 1 | 03/17/04 | [Re: DEF 1] JDR Minute Order granting conditionally motion requesting appointment of counsel (571-1); clerk to provide def w/fin aff; def to fill out and file fin aff w/crt; FPD appointed to mee/confer w/def; FPD to file stat report on/before 4/15/04 if no pleading is filed on def's behalf.  cc: USA, Def, FPD (CJA Clerk) |
| 575 - 1 | 03/23/04 | DEF 1 Status Report. |
| 576 - 1 | 03/24/04 | DEF 2 Unopposed motion for ext of time to file response to mot to dismiss. |
| 577 - 1 | 03/25/04 | [Re: DEF 2] JDR Order granting Unopposed motion for ext of time to file response to mot to dismiss (576-1); def's response due 4/17/04; govt's reply due 4/30/04.  cc: USA, G. McCune |
| 578 - 1 | 03/30/04 | [Re: DEF 1] HRH Minute Order that FPD's request for permission to apoint prior CJA counsel Michael A. Grisham to review this case to determine if any habeas and/or pose conviction relief matter is availalbe is granted. cc: AUSA, FPD |
| 579 - 1 | 04/02/04 | DEF 1 Financial Affidavit. |
| 580 - 1 | 04/02/04 | DEF 1 CJA appointment of M. Grisham. |
| 581 - 1 | 04/15/04 | DEF 1 Status Report. |
| 582 - 1 | 04/16/04 | DEF 2 opposition to [Re: DEF 2] PLF 1 motion to dismiss 28:2255 (573-2). |
| 582 - 2 | 04/16/04 | DEF 2 reply to opposition to DEF 2 motion under 28 USC 2255 To Vacate, Set Aside, Or Correct Sentence By A Person In Federal Custody (554-1). |
| 583 - 1 | 04/20/04 | DEF 2 Notice of filing defendant's statement w/att aff. |
| 584 - 1 | 04/30/04 | [Re: DEF 2] PLF 1 reply to opposition to [Re: DEF 2] PLF 1 motion to dismiss 28:2255 (573-2). |
| 585 - 1 | 05/12/04 | Initial R&R re: [Re: DEF 2] PLF 1 motion to dismiss 28:2255 (573-2); recommended be granted; Objections due 05/26/04. Reply due 06/04/04. cc: USA, G. McCune, Judge Holland |
| 586 - 1 | 06/07/04 | [Re: DEF 2] HRH Order granting motion to dismiss 28:2255 (573-2); terminating in light of this order: motion under 28 USC 2255 To Vacate, |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | Set Aside, Or Correct Sentence By A (554-1).  cc: AUSA, G. McCune |
| 587 - 1 | 06/08/04 | [Re: DEF 2] HRH  Judgment in a civil case A03-0252 CV, that def's application for post conviction relief 28 § 2255 is dismissed.  cc: AUSA, G. McCune |
| 588 - 1 | 08/06/04 | DEF 2 appeal to 9CCA of (587-1) filed 06/08/04. cc: G. McCune, USA, Judge Holland, 9CCA |
| 589 - 1 | 08/06/04 | DEF 2 motion for certificate of appealability. |
| NOTE - 17 | 08/11/04 | Transmittal: Forwarded notice of appeal (588-1) to 9CCA w/Order re: COA. |
| 590 - 1 | 08/11/04 | [Re: DEF 2] HRH Order denying motion for certificate of appealability (589-1). cc: G. McCune, USA, 9CCA |
| 591 - 1 | 09/02/04 | DEF 2 Transcript Designation/Order Form re: notice of appeal (588-1) no transcripts designated. |
| 592 - 1 | 09/03/04 | [Re: DEF 2] cy 9CCA Certificate of Record. (588-1) cc: G. McCune, USA, Judge Holland, 9CCA (original) |
| 593 - 1 | 09/30/04 | DEF 1 motion to vacate, set aside, or correct sentence w/att declaration. |
| 594 - 1 | 10/14/04 | [Re: DEF 1] HRH Order directing service and response; cler to send cy of 2255 mot (593) and order to USA; USA answer/responsive pleading due in accordance w/Rule 5, Rules Governing §2255 proceedings; case referred to MJ Roberts under LR 4(5).  cc: USA (w/cy of 2255), M. Grisham, MJ Roberts |
| 595 - 1 | 11/09/04 | [Re: DEF 1] PLF 1 Attorney Substitution of R. Randall for M. Rosenbaum for purpose of appeal. |
| 596 - 1 | 11/09/04 | [Re: DEF 1] PLF 1 motion for extension of time (to 11/29/04) to file response to petition. |
| 597 - 1 | 11/15/04 | [Re: DEF 1] HRH Order granting motion for extension of time (to 11/29/04) to file response to petition (596-1). cc: cnsl |
| 598 - 1 | 11/29/04 | [Re: DEF 1] PLF 1 motion on shortened time for leave to file opposition to 2255 petition 1 day late. |
| 599 - 1 | 11/30/04 | [Re: DEF 1] JDR Order granting mot on shortened time for leave to file oppo to 2255 pet 1 day late (598-1). cc: USA, Z. Asensio-Boyadzhyan |
| 600 - 1 | 11/30/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to vacate, set aside, or correct sentence (593-1) w/att exhs. |
| 601 - 1 | 03/08/05 | Initial R&R re: DEF 1 motion to vacate, set aside, or correct sentence (593-1); Recommended be denied; Objections due NOON 03/21/05. Reply due NOON 03/29/05. cc: USA, Z. Asensio, Judge Holland |
| 602 - 1 | 03/21/05 | DEF 1 motion for ext of time to file objections to R&R |
| 603 - 1 | 03/24/05 | [Re: DEF 1] JDR Minute Order granting def's request for ext of time to file objects (601-1); objects due 4/25/05; reply due 4/29/05 . cc: USA, A. Zoyla |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                       CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                          "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

                                      For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 604 - 1 | 04/11/05 | DEF 1 objection to R&R re: DEF 1 motion to vacate, set aside, or correct sentence w/att declaration (593-1). |
| 605 - 1 | 04/25/05 | DEF 1 Aff of svc re: oppo to DEF 1 motion to vacate, set aside, or correct sentence (593-1). |
| 606 - 1 | 05/02/05 | Final R&R re: DEF 1 motion to vacate, set aside, or correct sentence w/att declaration (593-1); MJ declines to modify recommendation. cc: USA, A. Asensio, Judeg Holland |
| 607 - 1 | 05/05/05 | [Re: DEF 1] HRH Order approving R&Rs & denying motion to vacate, set aside, or correct sentence (593-1). cc: USA, Z. Asensio, MJ Roberts |
| 608 - 1 | 05/06/05 | [Re: DEF 1] HRH Judgment that DEF 1's appl for post-conviction relief (28 U.S.C. 2255) is dism. cc: USA, Z. Asensio, MJ Roberts |
| NOTE - 18 | 05/17/05 | Notation (re: Appeal): sent copies of dkt # 554,570,573,582,584,585,586, and 589 per 9CCA request. |
| 609 - 1 | 06/10/05 | [Re: DEF 2] 9CCA  Order re: notice of appeal (588-1) that the request for COA is DENIED. cc: G. McCune, Judge Holland |
| 610 - 1 | 06/13/05 | DEF 2 motion for current copy of docket sheet w/att decla. |
| 611 - 1 | 06/20/05 | DEF 1 motion to accept petition w/att prop mot to modify term of imprisonment. |
| 612 - 1 | 06/20/05 | DEF 1 motion for relief from judgment pursuant to Rule 60(b). |
| 613 - 1 | 06/20/05 | DEF 1 appeal to 9CCA of (607-1) filed 05/05/05, (608-1) filed 05/06/05 (no original signature). cc: Z. Asensio-Boyadzhyan, USA, Judge Holland , 9CCA |
| 613 - 2 | 06/20/05 | DEF 1 motion for certificate of appealability, |
| 614 - 1 | 06/23/05 | [Re: DEF 1] HRH Order denying motion for certificate of appealability (613-2). cc:USA, Z Asensio-Boyadzhyan, Judge Holland, 9CCA, Apppeals Clerk |
| NOTE - 19 | 06/24/05 | Notation (re: Appeal): forwarded appeal to 9CCA along w/ copies of dkt# 593-608, 611-614. |
| 615 - 1 | 06/27/05 | [Re: DEF 2] HRH Minute Order granting mot for current copy of docket sheet (610-1) & appl to proceed w/o prepayment of fees on appeal; U.S. Penitentiary Atwater to collect initial part filing fee & send it to clk as well as collect monthly payments. cc: USA, L. Lampkin, USP Atwater, Finance, PSLC, Appeals Clk |
| NOTE - 20 | 06/28/05 | Notation (re: Appeal): forwarded copy of order at dkt # 615 to 9CCA. |
| 615A- 1 | 07/05/05 | DEF 1 duplicate appeal to 9CCA of (607-1) filed 05/05/05, (608-1) filed 05/06/05. (w/original signature). |
| 615B- 1 | 07/05/05 | DEF 1 appeal to 9CCA of (608-1) filed 05/06/05, (614-1) filed 06/23/05. cc: USA, A. Asensio-Boyadzhyan, Judge Holland, 9CCA |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
"USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 615C- 1 | 07/05/05 | DEF 1 motion (application) to proceed without payment of fees. |
| 616 - 1 | 07/21/05 | [Re: DEF 3] Copy of Order from 9CCA (467-1); submission of case deferred on 7/20/04 pending Court's en banc decision in US v Ameline, No. 02-30326, and is hereby resubmitted for decision as of 6/13/05. cc:cnsl |
| 617 - 1 | 07/21/05 | [Re: DEF 3] 9CCA Judgment re: notice of appeal (467-1) that the judgment of the said District Court in this cause be, and hereby is REMANDED. cc: USA, J. Josephson, USM, USPO, Judge Holland |
| NOTE - 21 | 07/27/05 | Notation (re: Appeal): forwarded copy of dkt # 618 to 9CCA. |
| 618 - 1 | 07/27/05 | [Re: DEF 2] HRH Minute Order vacating ord @ dkt 615 that granted appl to proceed w/o prepayment of fees on appeal; no funds are to be taken from DEF 2's prison trust account to cover cost of appellate crt filing fee. cc: USA, L. Lampkin, Finance, USP Atwater (faxed), Appeals Clk, PSLC |
| 619 - 1 | 07/27/05 | [Re: DEF 3] HRH Order re: proceedings on remand; def to notify crt by 8/15/05 if he will opt out of Ameline III sentence rvw process; if def pursues resentencing def position memo due w/i 30 days from date of this ord; plf's response memo due w/i 15 days of svc of def's memo. cc: USA, J. Josephson |
| 620 - 1 | 07/27/05 | [Re: DEF 1] HRH Order denying w/o prej mot to accept pet (611-1), mot for relief from judg pursuant to Rule 60(b) (612-1).  cc: USA, Z. Asensio- Boyadzhyan, PSLC |
| NOTE - 22 | 08/01/05 | Transmittal: Forwarded notice of appeal (615B-1) to 9CCA along w/ copies of dkt # 593-608; 611-614; 620-621. |
| 621 - 1 | 08/01/05 | [Re: DEF 1] HRH Order denying a certificate of appealability as to the second notice of appeal and motion (application) to proceed without payment of fees (615C-1). cc:USA, Z. Asensio-Boyadzhyan, Judge Holland, 9CCA |
| 622 - 1 | 08/05/05 | DEF 3 Notice to the crt re: possible re-sentencing; def to pursue possibility of re-ios; re-ios brf due 8/27/05. |
| 623 - 1 | 08/11/05 | [Re: DEF 1] Copy of Order from 9CCA that def's request to file a second or successive 28:2255 is denied. cc: USA, Z Asensio-B;oyadzhyan, Judge Holland |
| 624 - 1 | 08/23/05 | PLF 1; DEF 3 Stipulation for ext of time until 9/26/05 to file def's opening brf re: re-sentencing & govt's response due 15 days from svc of def's brf. |
| 625 - 1 | 08/31/05 | {SEALED} |
| 625 - 2 | 09/07/05 | {SEALED} |
| 626 - 1 | 09/08/05 | [Re: DEF 3] HRH Order approving stip for ext of time until 9/26/05 to file def's opening brf re: re-IOS (624-1); govt's response due 15 days from date of svc of def's brf. cc: USA, J. Josephson |
| 627 - 1 | 09/22/05 | DEF 3 Unopposed motion for extension of time until 10/10/05 to file opening brief re: sentencing. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE A00-0079--CR (HRH)
                      "USA V ZOYLA ISOLINA ASENSIO-BOYADZHYAN ET AL"

                                 For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 628 - 1 | 09/23/05 | [Re: DEF 3] HRH Order granting unoppo mot for ext of time until 10/10/05 to file opening brf (627-1); govt has 15 days from date of svc of brf to file response. cc: USA, J. Josephson |
| 629 - 1 | 10/06/05 | DEF 3 Unopposed motion for extension of time until 10/24/05 to file opening brief re: re-sentencing. |
| 630 - 1 | 10/07/05 | [Re: DEF 3] HRH Order granting unoppo mot for ext of time until 10/24/05 to file opening brf; govt has 15 days from date of svc of def opening brf to respond (629-1). cc: USA, J. Josephson |
| 631 - 1 | 10/24/05 | DEF 3 (Supplemental) Unopposed motion for extension of time until 11/1/05 to file def's opening brief. |
| 632 - 1 | 10/25/05 | [Re: DEF 3] HRH Order granting (Supplemental) unoppo mot for ext of time until 11/1/05 to file opening brf (631-1); govt has 15 days from date of svc of def's opening brf to file response. cc: USA, J. Josephson |
| 633 - 1 | 11/01/05 | DEF 3 briefing on remand w/att exhs. |
| 634 - 1 | 11/16/05 | [Re: DEF 3] PLF 1 opposition to DEF 3 briefing on remand (633-1) w/att exhs. |